# February 7, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|-----------|------|------|----------|-----------|---------|----------|-----------|-------------|-------|
| 14 | 600086 | 1838-30289 | 2/7/2018 | 8:24:48 | 18.31833932 | -66.68343579 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 14 | 600086 | 1838-30??? | 2/7/2018 | 8:27:03 | 18.31823386 | -66.68300941 | Hanger | 3 | Alexis Fortunalo | 921 | Ticket cut off |
| 15 | 600086 | 1838-3068? | 2/7/2018 | 8:31:24 | 18.31825042 | -66.68339908 | Hanger | 3 | Alexis Fortunalo | 921 | Ticket cut off |
| 16 | 600086 | 1838-30999 | 2/7/2018 | 8:36:38 | 18.31844362 | -66.68325256 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 15 | 600086 | 1838-31493 | 2/7/2018 | 8:44:52 | 18.3184846 | -66.68373451 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 15 | 600086 | 1838-31641 | 2/7/2018 | 8:47:20 | 18.31811253 | -66.68369724 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 15 | 600086 | 1838-32348 | 2/7/2018 | 8:59:08 | 18.31785209 | -66.68373701 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 15 | 600086 | 1838-32557 | 2/7/2018 | 9:02:36 | 18.31784808 | -66.68355837 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 14 | 600086 | 1838-34889 | 2/7/2018 | 9:41:29 | 18.31586028 | -66.683301 | Traffic | 0 | Alexis Fortunalo | 921 | |
| 14 | 600086 | 1838-35116 | 2/7/2018 | 9:45:16 | 18.31585877 | -66.68316642 | Debris | 0 | Alexis Fortunalo | 921 | |
| 16 | 600086 | 1838-45395 | 2/7/2018 | 12:36:34 | 18.28549944 | -66.74932451 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 16 | 600086 | 1838-4675? | 2/7/2018 | 12:59:15 | 18.29057507 | -66.74004799 | Hanger | 3 | Alexis Fortunalo | 921 | Ticket cut off |
| 16 | 600086 | 1838-47616 | 2/7/2018 | 13:13:35 | 18.29046914 | -66.7401821 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 16 | 600086 | 1838-47721 | 2/7/2018 | 13:15:20 | 18.2906983 | -66.7401595 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 16 | 600086 | 1838-47850 | 2/7/2018 | 13:17:30 | 18.29051028 | -66.74015326 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 13 | 600086 | 1838-49128 | 2/7/2018 | 13:38:48 | 18.28926809 | -66.74230701 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 13 | 600086 | 1838-49641 | 2/7/2018 | 13:47:21 | 18.28927829 | -66.7423686 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 13 | 600086 | 1838-49968 | 2/7/2018 | 13:52:48 | 18.28909947 | -66.74248042 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 13 | 600086 | 1838-50943 | 2/7/2018 | 14:09:03 | 18.28677452 | -66.74431757 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 13 | 600086 | 1838-53074 | 2/7/2018 | 14:44:34 | 18.2812563 | -66.74263429 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 13 | 600086 | 1838-53336 | 2/7/2018 | 14:48:55 | 18.28121202 | -66.74264787 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 18 | 600086 | 1838-53563 | 2/7/2018 | 14:52:42 | 18.28124759 | -66.74257257 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 18 | 600086 | 1838-54061 | 2/7/2018 | 15:01:00 | 18.28141681 | -66.74244248 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 18 | 600086 | 1838-54829 | 2/7/2018 | 15:13:48 | 18.28155233 | -66.74233178 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 18 | 600086 | 1838-55025 | 2/7/2018 | 15:17:05 | 18.28152196 | -66.74231367 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 17 | 600086 | 1838-5643? | 2/7/2018 | 15:40:32 | 18.28157586 | -66.7421233 | Hanger | 2 | Alexis Fortunalo | 921 | Ticket cut off |
| 17 | 600086 | 1838-56635 | 2/7/2018 | 15:43:54 | 18.28157922 | -66.74219579 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 17 | 600086 | 1838-57545 | 2/7/2018 | 15:59:05 | 18.28156894 | -66.74210787 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 17 | 600086 | 1838-57714 | 2/7/2018 | 16:01:54 | 18.28149628 | -66.74192746 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 21 | 600086 | 1838-61036 | 2/7/2018 | 16:57:16 | 18.28171645 | -66.74171932 | Hanger | 8 | Alexis Fortunalo | 921 | |
| 17 | 600086 | 1838-58330 | 2/7/2018 | 16:12:09 | 18.28174471 | -66.7415904 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 12 | 600086 | 1838-58718 | 2/7/2018 | 16:18:38 | 18.28161227 | -66.74176574 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 12 | 600086 | 1838-58999 | 2/7/2018 | 16:23:18 | 18.28156229 | -66.74177445 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 12 | 600086 | 1838-60214 | 2/7/2018 | 16:43:33 | 18.28164566 | -66.74139113 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 14 | 600086 | 1838-61036 | 2/7/2018 | 16:45:16 | 18.28171645 | -66.7417932 | Leaner | 8 | Alexis Fortunalo | 921 | |
| 12 | 600086 | 1838-????? | 2/7/2018 | 16:46:20 | 18.28172192 | -66.74131421 | Hanger | 2 | Alexis Fortunalo | 921 | Ticket cut off |
| 12 | 600086 | 1838-60672 | 2/7/2018 | 16:51:12 | 18.28170865 | -66.74127021 | Hanger | 1 | Alexis Fortunalo | 921 | |
| 12 | 600086 | 1838-60845 | 2/7/2018 | 16:54:05 | 18.28184143 | -66.74121712 | Hanger | 2 | Alexis Fortunalo | 921 | |

**EXHIBIT F**

# February 7, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|-----------|------|------|----------|-----------|---------|----------|---------|-------------|-------|
| 12 | 600086 | 1838-61557 | 2/7/2018 | 17:05:57 | 18.28168019 | -66.7415051 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 12 | 600086 | 1838-61711 | 2/7/2018 | 17:08:31 | 18.28171697 | -66.74143981 | Hanger | 3 | Alexis Fortunalo | 921 | |



February 7, 2018



February 7, 2018



February 7, 2018

# February 7, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|------------|------|------|----------|-----------|---------|----------|---------|-------------|-------|
| 14 | 600086 | 1838-30285 | 2/7/2018 | 8:24:45 | 18.31844381 | -66.68334593 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 14 | 600086 | 1838-30519 | 2/7/2018 | 8:28:39 | 18.31840855 | -66.68296504 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 15 | 600086 | 1838-30756 | 2/7/2018 | 8:32:35 | 18.31832469 | -66.68338804 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 15 | 600086 | 1838-31396 | 2/7/2018 | 8:43:16 | 18.31842512 | -66.68319666 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 15 | 600086 | 1838-????? | 2/7/2018 | 9:03:18 | 18.31773051 | -66.68347814 | Hanger | 3 | Leisnory Luna Riv | 1211 | Ticket No. cut off |
| 20 | 600086 | 1838-42356 | 2/7/2018 | 11:45:55 | 18.28482471 | -66.74989758 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 16 | 600086 | 1838-44119 | 2/7/2018 | 12:15:00 | 18.28498372 | -66.74986391 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 23 | 600086 | 1838-44906 | 2/7/2018 | 12:28:25 | 18.2855025 | -66.74940808 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 15 | 600086 | 1838-45020 | 2/7/2018 | 12:30:20 | 18.28548531 | -66.74940676 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 16 | 600086 | 1838-45292 | 2/7/2018 | 12:34:51 | 18.28549147 | -66.74938329 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 16 | 600086 | 1838-46361 | 2/7/2018 | 12:52:41 | 18.29060609 | -66.74003046 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 20 | 600086 | 1838-47721 | 2/7/2018 | 13:15:20 | 18.29062983 | -66.7401595 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 13 | 600086 | 1838-49388 | 2/7/2018 | 13:43:08 | 18.28925747 | -66.74245473 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 13 | 600086 | 1838-49811 | 2/7/2018 | 13:50:10 | 18.28915998 | -66.74250597 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 13 | 600086 | 1838-51711 | 2/7/2018 | 14:21:50 | 18.28678228 | -66.74514683 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 13 | 600086 | 1838-53085 | 2/7/2018 | 14:44:45 | 18.28106398 | -66.74273423 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 18 | 600086 | 1838-53405 | 2/7/2018 | 14:50:05 | 18.28121286 | -66.74265288 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 18 | 600086 | 1838-53895 | 2/7/2018 | 14:58:15 | 18.28148712 | -66.74236491 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 18 | 600086 | 1838-54852 | 2/7/2018 | 15:14:12 | 18.28153073 | -66.74226373 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 18 | 600086 | 1838-55147 | 2/7/2018 | 15:19:07 | 18.28149804 | -66.74230283 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 18 | 600086 | 1838-55370 | 2/7/2018 | 15:22:49 | 18.28152649 | -66.74224886 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 18 | 600086 | 1838-56310 | 2/7/2018 | 15:38:30 | 18.28153962 | -66.74206563 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 17 | 600086 | 1838-56692 | 2/7/2018 | 15:44:52 | 18.28152971 | -66.74221881 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 17 | 600086 | 1838-57448 | 2/7/2018 | 15:57:28 | 18.28156792 | -66.74195172 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 17 | 600086 | 1838-58130 | 2/7/2018 | 16:08:49 | 18.2816055 | -66.74194443 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 17 | 600086 | 1838-58316 | 2/7/2018 | 16:11:55 | 18.28153848 | -66.74170567 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 12 | 600086 | 1838-58848 | 2/7/2018 | 16:20:47 | 18.28168691 | -66.74177135 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 12 | 600086 | 1838-61549 | 2/7/2018 | 17:05:48 | 18.28179799 | -66.74124474 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 17 | 600086 | 1838-61765 | 2/7/2018 | 17:09:25 | 18.28166697 | -66.74137605 | Hanger | 3 | Leisnory Luna Riv | 1211 | |



February 7, 2018



February 7, 2018



**February 7, 2018**

# Febraury 8, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|-----------|------|------|----------|-----------|---------|----------|---------|-------------|-------|
| 31 | 600086 | 1839-30238 | 2/8/2018 | 8:23:58 | 18.28103295 | -66.74923597 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 31 | 600086 | 1839-30634 | 2/8/2018 | 8:29:36 | 18.28099034 | -66.7492237 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 34 | 600086 | 1839-31728 | 2/8/2018 | 8:48:47 | 18.28013885 | -66.74876286 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 30 | 600086 | 1839-????6 | 2/8/2018 | 8:58:15 | 18.2797404 | -66.74904771 | Traffic | 0 | Alexis Fortunalo | 921 | Ticket cut off |
| 34 | 600086 | 1839-32307 | 2/8/2018 | 8:58:27 | 18.27983035 | -66.74855242 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 31 | 600086 | 1839-33035 | 2/8/2018 | 9:10:34 | 18.27969727 | -66.74820659 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 31 | 600086 | 1839-33231 | 2/8/2018 | 9:13:51 | 18.27976182 | -66.7483377 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 35 | 600086 | 1839-33344 | 2/8/2018 | 9:15:44 | 18.27963254 | -66.7473951 | Debris | 0 | Alexis Fortunalo | 921 | |
| 35 | 600086 | 1839-33537 | 2/8/2018 | 9:18:56 | 18.2797296 | -66.74830109 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 31 | 600086 | 1839-33994 | 2/8/2018 | 9:26:33 | 18.27974103 | -66.74828167 | Leaner | 7 | Alexis Fortunalo | 921 | |
| 34 | 600086 | 1839-36331 | 2/8/2018 | 10:05:31 | 18.27978441 | -66.74765455 | Leaner | 6 | Alexis Fortunalo | 921 | |
| 34 | 600086 | 1839-36857 | 2/8/2018 | 10:14:17 | 18.27974779 | -66.74765435 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 34 | 600086 | 1839-38425 | 2/8/2018 | 10:40:24 | 18.27947436 | -66.74672203 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 34 | 600086 | 1839-39317 | 2/8/2018 | 10:55:16 | 18.2797767 | -66.74530814 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-39941 | 2/8/2018 | 11:05:41 | 18.28103971 | -66.7437858 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-40110 | 2/8/2018 | 11:08:29 | 18.28094665 | -66.7437908 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-40503 | 2/8/2018 | 11:15:02 | 18.28098081 | -66.74382986 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-40824 | 2/8/2018 | 11:20:23 | 18.28114907 | -66.74364301 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-41786 | 2/8/2018 | 11:36:25 | 18.28183694 | -66.74117447 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-42013 | 2/8/2018 | 11:40:13 | 18.28172319 | -66.74119356 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-42404 | 2/8/2018 | 11:46:44 | 18.28174524 | -66.74113087 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 33 | 600086 | 1839-42796 | 2/8/2018 | 11:53:15 | 18.28175974 | -66.74108142 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 32 | 600086 | 1839-43503 | 2/8/2018 | 12:05:02 | 18.28174683 | -66.74100511 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 32 | 600086 | 1839-43874 | 2/8/2018 | 12:11:14 | 18.28177745 | -66.7409938 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 32 | 600086 | 1839-44483 | 2/8/2018 | 12:21:22 | 18.28177288 | -66.74105012 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 30 | 600086 | 1839-45417 | 2/8/2018 | 12:36:56 | 18.2819288 | -66.74091257 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 32 | 600086 | 1839-46065 | 2/8/2018 | 12:47:45 | 18.28171293 | -66.74117561 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 32 | 600086 | 1839-48282 | 2/8/2018 | 13:24:41 | 18.2817649 | -66.74107756 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 32 | 600086 | 1839-48494 | 2/8/2018 | 13:28:13 | 18.28176728 | -66.74095679 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 32 | 600086 | 1839-49318 | 2/8/2018 | 13:41:57 | 18.2817362 | -66.74076916 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 30 | 600086 | 1839-49642 | 2/8/2018 | 13:47:22 | 18.28173516 | -66.74080904 | Leaner | 7 | Alexis Fortunalo | 921 | |
| 30 | 600086 | 1839-50236 | 2/8/2018 | 13:57:16 | 18.28174607 | -66.74093767 | Leaner | 6 | Alexis Fortunalo | 921 | |
| 30 | 600086 | 1839-50425 | 2/8/2018 | 14:00:24 | 18.28174903 | -66.74083088 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 30 | 600086 | 1839-51345 | 2/8/2018 | 14:15:45 | 18.28177421 | -66.74068627 | Leaner | 11 | Alexis Fortunalo | 921 | |
| 30 | 600086 | 1839-52334 | 2/8/2018 | 14:32:13 | 18.2818001 | -66.7406947 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 29 | 600086 | 1839-52653 | 2/8/2018 | 14:54:13 | 18.28176357 | -66.74035401 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 29 | 600086 | 1839-53807 | 2/8/2018 | 14:56:47 | 18.28178773 | -66.74035968 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 29 | 600086 | 1839-54972 | 2/8/2018 | 15:16:12 | 18.28179289 | -66.74021846 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 28 | 600086 | 1839-56534 | 2/8/2018 | 15:42:41 | 18.28235223 | -66.73899233 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 29 | 600086 | 1839-56734 | 2/8/2018 | 15:45:33 | 18.2825224 | -66.73885799 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 28 | 600086 | 1839-75682 | 2/8/2018 | 16:01:22 | 18.28181279 | -66.73782629 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 28 | 600086 | 1839-57859 | 2/8/2018 | 16:04:18 | 18.28193068 | -66.73776834 | Hanger | 3 | Alexis Fortunalo | 921 | |

# Febraury 8, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 600086 | 1839-58038 | 2/8/2018 | 16:07:18 | 18.28187933 | -66.73760319 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 28 | 600086 | 1839-58240 | 2/8/2018 | 16:10:40 | 18.28186303 | -66.73773659 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 27 | 600086 | 1839-59163 | 2/8/2018 | 16:26:03 | 18.28177501 | -66.7375807 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 27 | 600086 | 1839-60045 | 2/8/2018 | 16:40:45 | 18.2812923 | -66.73815316 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 27 | 600086 | 1839-61013 | 2/8/2018 | 16:56:53 | 18.28138477 | -66.73819763 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 27 | 600086 | 1839-61351 | 2/8/2018 | 17:02:30 | 18.28127651 | -66.73822331 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 26 | 600086 | 1839-61767 | 2/8/2018 | 17:09:26 | 18.28114756 | -66.73825588 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 26 | 600086 | 1839-62248 | 2/8/2018 | 17:17:28 | 18.2810113 | -66.73860095 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 26 | 600086 | 1839-62665 | 2/8/2018 | 17:24:25 | 18.28094571 | -66.7385112 | Leaner | 9 | Alexis Fortunalo | 921 | |
| 26 | 600086 | 1839-63048 | 2/8/2018 | 17:30:47 | 18.28088047 | -66.73862928 | Hanger | 2 | Alexis Fortunalo | 921 | |



Febraury 8, 2018

**Febraury 8, 2018**



# Febraury 8, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|------------|------|------|----------|-----------|---------|----------|---------|-------------|-------|
| 31 | 600086 | 1839-30120 | 2/8/2018 | 8:22:00 | 18.2809835 | -66.74918855 | Hanger | 7 | Leisnory Luna Riv | 1211 | |
| 31 | 600086 | 1839-30577 | 2/8/2018 | 8:23:58 | 18.28103295 | -66.74923597 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 31 | 600086 | 1839-31539 | 2/8/2018 | 8:45:39 | 18.28021526 | -66.74878459 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 34 | 600086 | 1839-35052 | 2/8/2018 | 9:10:51 | 18.27981279 | -66.74842383 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 31 | 600086 | 1839-33337 | 2/8/2018 | 9:15:37 | 18.27978566 | -66.74836906 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 31 | 600086 | 1839-34136 | 2/8/2018 | 9:28:55 | 18.27973921 | -66.74828025 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 34 | 600086 | 1839-34548 | 2/8/2018 | 9:35:47 | 18.27972699 | -66.7480488 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 34 | 600086 | 1839-37186 | 2/8/2018 | 10:19:45 | 18.27977167 | -66.74768591 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 34 | 600086 | 1839-38396 | 2/8/2018 | 10:39:56 | 18.27943907 | -66.74665536 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 33 | 600086 | 1839-3926? | 2/8/2018 | 10:54:24 | 18.27962141 | -66.74561009 | Hanger | 3 | Leisnory Luna Riv | 1211 | Ticket cut off |
| 33 | 600086 | 1839-42159 | 2/8/2018 | 11:42:39 | 18.28107158 | -66.74375999 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 30 | 600086 | 1839-45318 | 2/8/2018 | 12:35:17 | 18.28174691 | -66.74104071 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 32 | 600086 | 1839-48106 | 2/8/2018 | 13:21:45 | 18.28178846 | -66.74079795 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 32 | 600086 | 1839-48422 | 2/8/2018 | 13:27:02 | 18.28175124 | -66.74111374 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 32 | 600086 | 1839-49923 | 2/8/2018 | 13:37:03 | 18.28176983 | -66.74095675 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 30 | 600086 | 1839-52243 | 2/8/2018 | 14:30:43 | 18.28178266 | -66.74071666 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 30 | 600086 | 1839-52407 | 2/8/2018 | 14:33:27 | 18.28.175006 | -66.7406894 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 29 | 600086 | 1839-53781 | 2/8/2018 | 14:56:21 | 18.2816901 | -66.74055633 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 29 | 600086 | 1839-54002 | 2/8/2018 | 15:00:02 | 18.28180176 | -66.74036337 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 29 | 600086 | 1839-54372 | 2/8/2018 | 15:06:11 | 18.28172855 | -66.74049521 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 29 | 600086 | 1839-55327 | 2/8/2018 | 15:22:06 | 18.28172075 | -66.74015227 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 29 | 600086 | 1839-56150 | 2/8/2018 | 15:35:49 | 18.28251405 | -66.7386686 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 29 | 600086 | 1839-56234 | 2/8/2018 | 15:37:13 | 18.28239027 | -66.73890464 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 28 | 600086 | 1839-57774 | 2/8/2018 | 16:02:53 | 18.28194548 | -66.73773691 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 28 | 600086 | 1839-57961 | 2/8/2018 | 16:06:00 | 18.28199094 | -66.73763608 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 28 | 600086 | 1839-58158 | 2/8/2018 | 16:09:17 | 18.28187819 | -66.73768527 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 28 | 600086 | 1839-58410 | 2/8/2018 | 16:13:29 | 18.28189212 | -66.73772619 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 27 | 600086 | 1839-58915 | 2/8/2018 | 16:21:55 | 18.2817631 | -66.73785017 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 28 | 600086 | 1839-59146 | 2/8/2018 | 16:25:45 | 18.28180351 | -66.73782433 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 27 | 600086 | 1839-59312 | 2/8/2018 | 16:28:32 | 18.28172372 | -66.73789956 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 27 | 600086 | 1839-60012 | 2/8/2018 | 16:40:11 | 18.28139875 | -66.73819771 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 27 | 600086 | 1839-60527 | 2/8/2018 | 16:48:46 | 18.28130513 | -66.73814441 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 27 | 600086 | 1839-60714 | 2/8/2018 | 16:51:53 | 18.2812907 | -66.73820275 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 27 | 600086 | 1839-60902 | 2/8/2018 | 16:55:01 | 18.28130351 | -66.73811529 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 26 | 600086 | 1839-615?? | 2/8/2018 | 17:06:20 | 18.28128785 | -66.73819071 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 26 | 600086 | 1839-6167? | 2/8/2018 | 17:07:50 | 18.28125605 | -66.73828879 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 26 | 600086 | 1839-62687 | 2/8/2018 | 17:24:47 | 18.28090287 | -66.73851074 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 26 | 600086 | 1839-62863 | 2/8/2018 | 17:27:43 | 18.2809075 | -66.73849497 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 26 | 600086 | 1839-62992 | 2/8/2018 | 17:29:52 | 18.28117484 | -66.73848816 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 26 | 600086 | 1839-63120 | 2/8/2018 | 17:32:00 | 18.28101328 | -66.73848067 | Hanger | 2 | Leisnory Luna Riv | 1211 | |



Febraury 8, 2018

# February 9, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|-----------|------|------|----------|-----------|---------|----------|---------|-------------|-------|
| 37 | 600086 | 1840-29414 | 2/9/2018 | 8:10:14 | 18.28074999 | -66.73869629 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 37 | 600086 | 1840-29539 | 2/9/2018 | 8:12:18 | 18.28087812 | -66.73873304 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 43 | 600086 | 1840-29892 | 2/9/2018 | 8:18:11 | 18.28083986 | -66.7387783 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 44 | 600086 | 1840-31102 | 2/9/2018 | 8:38:22 | 18.28001263 | -66.73956761 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 37 | 600086 | 1840-31314 | 2/9/2018 | 8:41:54 | 18.2795858 | -66.73958617 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 40 | 600086 | 1840-32139 | 2/9/2018 | 8:55:39 | 18.27930887 | -66.73985749 | Leaner | 7 | Alexis Fortunalo | 921 | |
| 37 | 600086 | 1840-32580 | 2/9/2018 | 9:03:00 | 18.27898847 | -66.73976428 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 37 | 600086 | 1840-32803 | 2/9/2018 | 9:06:42 | 18.2790238 | -66.73970284 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 37 | 600086 | 1840-33350 | 2/9/2018 | 9:15:50 | 18.27804742 | -66.73991582 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 44 | 600086 | 1840-33684 | 2/9/2018 | 9:21:23 | 18.27801719 | -66.73979753 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 44 | 600086 | 1840-34202 | 2/9/2018 | 9:30:01 | 18.27756843 | -66.73980582 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 44 | 600086 | 1840-34369 | 2/9/2018 | 9:32:48 | 18.27798615 | -66.73973241 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 44 | 600086 | 1840-34481 | 2/9/2018 | 9:41:21 | 18.2776?622 | -66.73960922 | Hanger | 7 | Alexis Fortunalo | 921 | |
| 44 | 600086 | 1840-35008 | 2/9/2018 | 9:43:27 | 18.27760086 | -66.7396382 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 38 | 600086 | 1840-35279 | 2/9/2018 | 9:47:59 | 18.27764246 | -66.73967839 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 44 | 600086 | 1840-35501 | 2/9/2018 | 9:49:41 | 18.27742248 | -66.7395573 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 38 | 600086 | 1840-35900 | 2/9/2018 | 9:58:20 | 18.27785872 | -66.73928116 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 38 | 600086 | 1840-36026 | 2/9/2018 | 10:00:26 | 18.27777586 | -66.73939209 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 38 | 600086 | 1840-36392 | 2/9/2018 | 10:06:32 | 18.27786021 | -66.73940567 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 38 | 600086 | 1840-36528 | 2/9/2018 | 10:08:47 | 18.27786981 | -66.73939264 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 43 | 600086 | 1840-36902 | 2/9/2018 | 10:15:02 | 18.27783003 | -66.73942271 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 43 | 600086 | 1840-37655 | 2/9/2018 | 10:27:35 | 18.27789226 | -66.73908619 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 41 | 600086 | 1840-38191 | 2/9/2018 | 10:36:30 | 18.2776885 | -66.73915699 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 41 | 600086 | 1840-38329 | 2/9/2018 | 10:38:49 | 18.27759309 | -66.7391966 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 41 | 600086 | 1840-38516 | 2/9/2018 | 10:41:56 | 18.27775875 | -66.73916504 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 43 | 600086 | 1840-38740 | 2/9/2018 | 10:45:40 | 18.27772952 | -66.7391831 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 36 | 600086 | 1840-39743 | 2/9/2018 | 11:02:23 | 18.27761741 | -66.73900437 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 42 | 600086 | 1840-40752 | 2/9/2018 | 11:19:11 | 18.27758936 | -66.73906611 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 38 | 600086 | 1840-40902 | 2/9/2018 | 11:21:41 | 18.27763054 | -66.73899537 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 36 | 600086 | 1840-42084 | 2/9/2018 | 11:41:34 | 18.27757636 | -66.73900499 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 36 | 600086 | 1840-39666 | 2/9/2018 | 11:44:24 | 18.27755562 | -66.73911181 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 36 | 600086 | 1840-42781 | 2/9/2018 | 11:53:01 | 18.27744689 | -66.73895628 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 41 | 600086 | 1840-45965 | 2/9/2018 | 12:46:04 | 18.27742237 | -66.73857701 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 40 | 600086 | 1840-46490 | 2/9/2018 | 12:54:50 | 18.2774306 | -66.7385652 | Leaner | 7 | Alexis Fortunalo | 921 | |
| 41 | 600086 | 1840-47469 | 2/9/2018 | 13:11:09 | 18.27738045 | -66.73866759 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 42 | 600086 | 1840-47634 | 2/9/2018 | 13:13:55 | 18.27746166 | -66.73850428 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 41 | 600086 | 1840-48467 | 2/9/2018 | 13:27:47 | 18.27848134 | -66.73668707 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 42 | 600086 | 1840-48552 | 2/9/2018 | 13:29:12 | 18.27847182 | -66.73644512 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 42 | 600086 | 1840-58659 | 2/9/2018 | 13:30:59 | 18.27846681 | -66.73670626 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 42 | 600086 | 1840-48749 | 2/9/2018 | 13:31:29 | 18.27846008 | -66.73660207 | Hanger | 2 | Alexis Fortunalo | 921 | |

# February 9, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 600086 | 1840-48868 | 2/9/2018 | 13:34:28 | 18.27844914 | -66.73656416 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 42 | 600086 | 1840-48996 | 2/9/2018 | 13:36:35 | 18.27848838 | -66.73662316 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 42 | 600086 | 1840-49888 | 2/9/2018 | 13:51:27 | 18.27842865 | -66.73707832 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 39 | 600086 | 1840-52104 | 2/9/2018 | 14:28:24 | 18.27870008 | -66.73605548 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 39 | 600086 | 1840-52200 | 2/9/2018 | 14:29:59 | 18.27869453 | -66.7361282 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 39 | 600086 | 1840-52360 | 2/9/2018 | 14:32:39 | 18.27852345 | -66.73604234 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 39 | 600086 | 1840-52362 | 2/9/2018 | 14:46:01 | 18.27844397 | -66.73589175 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 39 | 600086 | 1840-53459 | 2/9/2018 | 14:50:59 | 18.27841127 | -66.73577084 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 40 | 600086 | 1840-57530 | 2/9/2018 | 15:58:50 | 18.27789702 | -66.73534937 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 40 | 600086 | 1840-58504 | 2/9/2018 | 16:15:04 | 18.27759007 | -66.73460342 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 40 | 600086 | 1840-58587 | 2/9/2018 | 16:16:27 | 18.27757846 | -66.73477358 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 43 | 600086 | 1840-29749 | 2/9/2018 | 17:15:49 | 18.28087169 | -66.7386225 | Hanger | 4 | Alexis Fortunalo | 921 | |



February 9, 2018

# February 9, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 600086 | 1840-29403 | 2/9/2018 | 8:10:02 | 18.2807273 | -66.73853229 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 37 | 600086 | 1840-298?? | 2/9/2018 | 8:17:39 | 18.28088226 | -66.73878783 | Hanger | 6 | Leisnory Luna Riv | 1211 | Ticket cut off |
| 43 | 600086 | 1840-30265 | 2/9/2018 | 8:24:24 | 18.28078955 | -66.7386978 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 37 | 600086 | 1840-30823 | 2/9/2018 | 8:33:42 | 18.27984115 | -66.73949866 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 44 | 600086 | 1840-31447 | 2/9/2018 | 8:44:06 | 18.27979329 | -66.73961819 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 37 | 600086 | 1840-31984 | 2/9/2018 | 8:53:03 | 18.27949606 | -66.73973156 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 44 | 600086 | 1840-32486 | 2/9/2018 | 9:01:26 | 18.27901686 | -66.73959415 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 40 | 600086 | 1840-35229 | 2/9/2018 | 9:13:49 | 18.27797141 | -66.73991252 | Leaner | 6 | Leisnory Luna Riv | 1211 | |
| 44 | 600086 | 1840-34268 | 2/9/2018 | 9:31:07 | 18.27760723 | -66.7397893 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 38 | 600086 | 1840-3???? | 2/9/2018 | 9:46:21 | 18.27761751 | -66.73963582 | Hanger | 5 | Leisnory Luna Riv | 1211 | Ticket cut off |
| 38 | 600086 | 1840-3?951 | 2/9/2018 | 9:59:10 | 18.27781183 | -66.73952334 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 43 | 600086 | 1840-38817 | 2/9/2018 | 10:46:56 | 18.27767689 | -66.73920546 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 40 | 600086 | 1840-37318 | 2/9/2018 | 10:21:54 | 18.27783131 | -66.73916011 | Leaner | 6 | Leisnory Luna Riv | 1211 | |
| 43 | 600086 | 1840-37425 | 2/9/2018 | 10:23:45 | 18.27779187 | -66.73925734 | Hanger | 7 | Leisnory Luna Riv | 1211 | |
| 43 | 600086 | 1840-32528 | 2/9/2018 | 10:25:28 | 18.27786724 | -66.73928766 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 38 | 600086 | 1840-38131 | 2/9/2018 | 10:35:50 | 18.27776756 | -66.73916881 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 41 | 600086 | 1840-38232 | 2/9/2018 | 10:37:11 | 18.27767359 | -66.73921118 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 41 | 600086 | 1840-38484 | 2/9/2018 | 10:41:23 | 18.27770672 | -66.73921252 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 43 | 600086 | 1840-38608 | 2/9/2018 | 10:43:27 | 18.27768743 | -66.7392034 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 36 | 600086 | 1840-38276 | 2/9/2018 | 10:54:36 | 18.27775238 | -66.73907683 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 36 | 600086 | 1840-39666 | 2/9/2018 | 11:01:05 | 18.27755684 | -66.73908949 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 38 | 600086 | 1840-40966 | 2/9/2018 | 11:22:45 | 18.27756511 | -66.73884395 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 36 | 600086 | 1840-42073 | 2/9/2018 | 11:41:13 | 18.27758336 | -66.73909887 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 36 | 600086 | 1840-42661 | 2/9/2018 | 11:51:01 | 18.27739467 | -66.7389642 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 36 | 600086 | 1840-42899 | 2/9/2018 | 11:54:58 | 18.27757066 | -66.73894419 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 41 | 600086 | 1840-45359 | 2/9/2018 | 12:35:59 | 18.27746971 | -66.73861488 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 41 | 600086 | 1840-46982 | 2/9/2018 | 13:03:02 | 18.27729483 | -66.73864408 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 42 | 600086 | 1840-47563 | 2/9/2018 | 13:12:43 | 18.27734857 | -66.73863393 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 42 | 600086 | 1840-50001 | 2/9/2018 | 13:53:21 | 18.27845956 | -66.73654873 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 39 | 600086 | 1840-50??? | 2/9/2018 | 14:09:51 | 18.27850466 | -66.73626682 | Hanger | 2 | Leisnory Luna Riv | 1211 | Ticket cut off |
| 39 | 600086 | 1840-51419 | 2/9/2018 | 14:16:59 | 18.27850431 | -66.73621216 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 39 | 600086 | 1840-52021 | 2/9/2018 | 14:27:01 | 18.27852707 | 66.73609788 | Hanger | 2 | Leisnory Luna Riv | 1211 | Formula Error |
| 40 | 600086 | 1840-46490 | 2/9/2018 | 14:46:10 | 18.278507 | -66.73599242 | Leaner | 8 | Leisnory Luna Riv | 1211 | |
| 39 | 600086 | 1840-53338 | 2/9/2018 | 14:48:58 | 18.27863972 | -66.73591758 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 39 | 600086 | 1840-53513 | 2/9/2018 | 14:51:53 | 18.27839971 | -66.73572057 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 40 | 600086 | 1840-55187 | 2/9/2018 | 15:19:47 | 18.2782488 | -66.73554548 | Leaner | 12 | Leisnory Luna Riv | 1211 | |
| 40 | 600086 | 1840-57834 | 2/9/2018 | 16:03:54 | 18.27779378 | -66.73514064 | Hanger | 2 | Leisnory Luna Riv | 1211 | |



February 9, 2018

# February 10, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20180210_221522 | 600086 | 1841-29079 | 2/10/2018 | 8:04:38 | 18.27821883 | -66.73374851 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 20180210_221522 | 600086 | 1841-29238 | 2/10/2018 | 8:07:17 AM | 18.27819357 | -66.73369582 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 49 | 600086 | 1841-31514 | 2/10/2018 | 8:45:14 | 18.27895484 | -66.73372239 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 49 | 600086 | 1841-31744 | 2/10/2018 | 8:49:04 | 18.27905052 | -66.73343243 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 20180210_221522 | 600086 | 1841-31899 | 2/10/2018 | 8:51:39 AM | 18.27897937 | -66.73347471 | Hanger | 3 | Alexis Fortunalo | 924 | |
| 49 | 600086 | 1841-32361 | 2/10/2018 | 8:59:20 | 18.27902008 | -66.73354437 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 51 | 60086 | 1841-32909 | 2/10/2018 | 9:08:28 | 18.27901861 | -66.73373707 | Hanger | 5 | Alexis Fortunalo | 921 | |
| 53 | 600086 | 1841-35?72 | 2/10/2018 | 9:57:21 | 18.27944199 | -66.73241058 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 53 | 600086 | 1841-35966 | 2/10/2018 | 9:59:26 | 18.2791973 | -66.73239059 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 20180210_221522 | 600086 | 1841-36422 | 2/10/2018 | 10:07:01 AM | 18.27924075 | -66.7323454 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 52 | 600086 | 1841-37570 | 2/10/2018 | 10:26:10 | 18.27920284 | -66.73223037 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 52 | 600086 | 1841-38083 | 2/10/2018 | 10:34:43 | 18.27960283 | -66.73143734 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 52 | 600086 | 1841-38216 | 2/10/2018 | 10:36:55 | 18.27958872 | -66.73140571 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 48 | 600086 | 1841-39585 | 2/10/2018 | 10:59:45 | 18.27962537 | -66.73139968 | Leaner | 21 | Alexis Fortunalo | 921 | |
| 47 | 600086 | 1841-43743 | 2/10/2018 | 11:42:23 | 18.27868476 | -66.73048135 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 49 | 600086 | 1841-42244 | 2/10/2018 | 11:44:04 | 18.2788182 | -66.73027819 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 49 | 600086 | 1841-43919 | 2/10/2018 | 12:11:58 | 18.27762858 | -66.72966243 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 45 | 600086 | 1841-44023 | 2/10/2018 | 12:13:43 | 18.27752828 | -66.7297172 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 51 | 600086 | 1841-47542 | 2/10/2018 | 13:12:22 | 18.27745645 | -66.7288518 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 46 | 600086 | 1841-51308 | 2/10/2018 | 13:15:07 | 18.27872631 | -66.72787169 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 47 | 600086 | 1841-47817 | 2/10/2018 | 13:16:56 | 18.27761618 | -66.72881036 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 46 | 600086 | 1841-49447 | 2/10/2018 | 13:44:07 | 18.27799322 | -66.72851886 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 46 | 600086 | 1841-49680 | 2/10/2018 | 13:48:00 | 18.278143 | -66.72850823 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 52 | 600086 | 1841-50431 | 2/10/2018 | 14:00:31 | 18.27874431 | -66.7279131 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 46 | 600086 | 1841-50968 | 2/10/2018 | 14:09:28 | 18.27872848 | -66.72792117 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 46 | 600086 | 1841-52160 | 2/10/2018 | 14:29:20 | 18.27877484 | -66.72773173 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 53 | 600086 | 1841-52792 | 2/10/2018 | 14:39:52 | 18.27877917 | -66.72758155 | Hanger | 4 | Alexis Fortunalo | 921 | |
| 54 | 600086 | 1841-55182 | 2/10/2018 | 15:19:42 | 18.27872196 | -66.72780145 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 54 | 600086 | 1841-55356 | 2/10/2018 | 15:22:35 | 18.27887862 | -66.7275865 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 54 | 600086 | 1841-56272 | 2/10/2018 | 15:37:51 | 18.2786279 | -66.7275619 | Leaner | 7 | Alexis Fortunalo | 921 | |
| 48 | 600086 | 1841-57294 | 2/10/2018 | 15:54:53 | 18.27842932 | -66.72756296 | Leaner | 12 | Alexis Fortunalo | 921 | |
| 45 | 600086 | 1841-58666 | 2/10/2018 | 16:17:46 | 18.27857504 | -66.72741072 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 48 | 600086 | 1841-59419 | 2/10/2018 | 16:30:18 | 18.2784876 | -66.72784876 | Leaner | 7 | Alexis Fortunalo | 921 | |
| 45 | 600086 | 1841-60924 | 2/10/2018 | 16:55:23 | 18.27760052 | -66.7277363 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 54 | 600086 | 1841-6?297 | 2/10/2018 | 16:44:57 | 18.27801937 | -66.72779695 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 54 | 600086 | 1841-60491 | 2/10/2018 | 16:48:11 | 18.2778089 | -66.7277561 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 45 | 600086 | 1841-60803 | 2/10/2018 | 16:53:22 | 18.27790395 | -66.72774569 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 45 | 600086 | 1841-61412 | 2/10/2018 | 17:03:32 | 18.2776773 | -66.72750829 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 50 | 600086 | 1841-62417 | 2/10/2018 | 17:20:17 | 18.27654933 | -66.72781366 | Leaner | 6 | Alexis Fortunalo | 921 | |
| 45 | 600086 | 1841-62575 | 2/10/2018 | 17:22:54 | 18.27678902 | -66.72766003 | Hanger | 3 | Alexis Fortunalo | 921 | |
| 45 | 600086 | 1841-62776 | 2/10/2018 | 17:26:15 | 18.2765657 | -66.72782882 | Hanger | 4 | Alexis Fortunalo | 921 | |



February 10, 2018

# February 10, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20180210_221522 | 600086 | 1841-29198 | 2/10/2018 | 8:06:37 AM | 18.27815078 | -66.7337045 | Hanger | 3 | Christan Ayala O | 924 | Don't know where this is |
| 50 | 600086 | 1841-29545 | 2/10/2018 | 8:12:24 | 18.27825865 | -66.73365681 | Leaner | 6 | Christan Ayala O | 924 | |
| 20180210_221522 | 600086 | 1841-30724 | 2/10/2018 | 8:32:03 AM | 18.27881128 | -66.73342332 | Hanger | 4 | Christan Ayala O | 924 | Don't know where this is |
| 53 | 600086 | 1841-34792 | 2/10/2018 | 9:39:51 | 18.27955046 | -66.73268709 | Hanger | 4 | Christan Ayala O | 924 | |
| 53 | 600086 | 1841-35303 | 2/10/2018 | 9:48:22 | 18.27913649 | -66.73239904 | Hanger | 5 | Christan Ayala O | 924 | |
| 49 | 600086 | 1841-32675 | 2/10/2018 | 9:48:34 | 18.27920385 | -66.73367326 | Hanger | 3 | Christan Ayala O | 924 | |
| 53 | 600086 | 1841-35774 | 2/10/2018 | 9:56:13 | 18.27911061 | -66.73232045 | Hanger | 4 | Christan Ayala O | 924 | |
| 53 | 600086 | 1841-36155 | 2/10/2018 | 10:02:35 | 18.27923656 | -66.73231542 | Hanger | 6 | Christan Ayala O | 924 | |
| 53 | 600086 | 1841-36395 | 2/10/2018 | 10:06:35 | 18.27919426 | -66.73218299 | Hanger | 2 | Christan Ayala O | 924 | |
| 46 | 600086 | 1841-36893 | 2/10/2018 | 10:14:53 | 18.27917592 | -66.73236628 | Hanger | 4 | Christan Ayala O | 924 | |
| 52 | 600086 | 1841-37367 | 2/10/2018 | 10:22:46 | 18.27893867 | -66.7320127 | Hanger | 2 | Christan Ayala O | 924 | |
| 47 | 600086 | 1841-37786 | 2/10/2018 | 10:29:46 | 18.27960828 | -66.73137038 | Hanger | 2 | Christan Ayala O | 924 | |
| 50 | 600086 | 1841-38004 | 2/10/2018 | 10:33:23 | 18.27959945 | -66.73143457 | Leaner | 4 | Christan Ayala O | 924 | |
| 47 | 600086 | 1841-39815 | 2/10/2018 | 11:03:35 | 18.27802739 | -66.73018827 | Hanger | 3 | Christan Ayala O | 924 | |
| 45 | 600086 | 1841-39977 | 2/10/2018 | 11:06:17 | 18.27921634 | -66.73032163 | Leaner | 6 | Christan Ayala O | 924 | |
| 48 | 600086 | 1841-40605 | 2/10/2018 | 11:16:45 | 18.27924105 | -66.73002962 | Leaner | 7 | Christan Ayala O | 924 | |
| 47 | 600086 | 1841-41110 | 2/10/2018 | 11:25:10 | 18.2875133 | -66.7306977 | Hanger | 7 | Christan Ayala O | 924 | |
| 47 | 600086 | 1841-41452 | 2/10/2018 | 11:30:52 | 18.27878433 | -66.73046366 | Hanger | 7 | Christan Ayala O | 924 | |
| 49 | 600086 | 1841-42904 | 2/10/2018 | 11:55:04 | 18.2779579 | -66.72997736 | Hanger | 2 | Christan Ayala O | 924 | |
| 50 | 600086 | 1841-43591 | 2/10/2018 | 12:06:30 | 18.27762737 | -66.72974576 | Leaner | 8 | Christan Ayala O | 924 | |
| 51 | 600086 | 1841-46105 | 2/10/2018 | 12:48:25 | 18.27701541 | -66.72926169 | Hanger | 2 | Christan Ayala O | 924 | |
| 51 | 600086 | 1841-47298 | 2/10/2018 | 13:08:17 | 18.27759436 | -66.72887149 | Hanger | 3 | Christan Ayala O | 924 | |
| 47 | 600086 | 1841-4??? | 2/10/2018 | 13:21:22 | 18.27762935 | -66.72884375 | Hanger | 5 | Christan Ayala O | 924 | Ticket unreadable |
| 47 | 600086 | 1841-48539 | 2/10/2018 | 13:28:59 | 18.27784379 | -66.72847144 | Hanger | 2 | Christan Ayala O | 924 | |
| 49 | 600086 | 1841-48706 | 2/10/2018 | 13:31:48 | 18.27796803 | -66.72846329 | Hanger | 4 | Christan Ayala O | 924 | |
| 52 | 600086 | 1841-50102 | 2/10/2018 | 13:55:02 | 18.27846855 | -66.7279992 | Hanger | 3 | Christan Ayala O | 924 | |
| 50 | 600086 | 1841-50412 | 2/10/2018 | 14:00:12 | 18.27856606 | -66.72796927 | Leaner | 6 | Christan Ayala O | 924 | |
| 46 | 600086 | 1841-50796 | 2/10/2018 | 14:06:35 | 18.27881351 | -66.72781873 | Hanger | 5 | Christan Ayala O | 924 | |
| 48 | 600086 | 1841-51495 | 2/10/2018 | 14:18:14 | 18.27878808 | -66.72772209 | Leaner | 6 | Christan Ayala O | 924 | |
| 50 | 600086 | ????-????? | 2/10/2018 | 14:27:26 | 18.27879652 | -66.7276402 | Leaner | 8 | Christan Ayala O | 924 | Ticket is flipped over |
| 48 | 600086 | 1841-52955 | 2/10/2018 | 14:42:35 | 18.27872534 | -66.72766451 | Leaner | 6 | Christan Ayala O | 924 | |
| 52 | 600086 | 1841-53622 | 2/10/2018 | 14:53:41 | 18.27870547 | -66.72752883 | Hanger | 3 | Christan Ayala O | 924 | |
| 48 | 600086 | 1841-53931 | 2/10/2018 | 14:58:52 | 18.27869562 | -66.72750809 | Leaner | 4 | Christan Ayala O | 924 | |
| 54 | 600086 | 1841-56448 | 2/10/2018 | 15:40:47 | 18.27857936 | -66.72755058 | Hanger | 2 | Christan Ayala O | 924 | |
| 48 | 600086 | 1841-58505 | 2/10/2018 | 16:15:04 | 18.27859692 | -66.72751871 | Leaner | 19 | Christan Ayala O | 924 | |
| 54 | 600086 | 1841-59248 | 2/10/2018 | 16:27:28 | 18.27820432 | -66.72762185 | Hanger | 2 | Christan Ayala O | 924 | |
| 45 | 600086 | 1841-59647 | 2/10/2018 | 16:34:06 | 18.27803926 | -66.72762667 | Hanger | 3 | Christan Ayala O | 924 | |
| 48 | 600086 | 1841-60124 | 2/10/2018 | 16:42:04 | 18.27793907 | -66.72761987 | Leaner | 7 | Christan Ayala O | 924 | |
| 50 | 600086 | 1841-60875 | 2/10/2018 | 16:54:34 | 18.2776339 | -66.72760262 | Leaner | 4 | Christan Ayala O | 924 | |



February 10, 2018

# February 10, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20180210_221522 | 600086 | 1841-28501 | 2/10/2018 | 7:55:00 AM | 18.27752645 | -66.73476066 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 20180210_221522 | 600086 | 1841-29634 | 2/10/2018 | 8:13:53 AM | 18.2782135 | -66.73376335 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 20180210_221522 | 600086 | 1841-30867 | 2/10/2018 | 8:34:27 AM | 18.27881999 | -66.7334841 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 20180210_221522 | 600086 | 1841-31510 | 2/10/2018 | 8:45:10 AM | 18.27909935 | -66.7323454 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 46 | 600086 | 1841-31682 | 2/10/2018 | 8:48:01 | 18.27925313 | -66.73369691 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 49 | 600086 | 1841-32722 | 2/10/2018 | 9:05:21 | 18.27921665 | -66.73350589 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 51 | 600086 | 1841-32710 | 2/10/2018 | 9:06:49 | 18.27920387 | -66.73355087 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 50 | 600086 | 1841-33398 | 2/10/2018 | 9:16:38 | 18.27908349 | -66.73357862 | Leaner | 8 | Leisnory Luna Riv | 1211 | |
| 51 | 600086 | 1841-33595 | 2/10/2018 | 9:19:54 | 18.27927945 | -66.73355535 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 51 | 600086 | 1841-33826 | 2/10/2018 | 9:23:46 | 18.27935031 | -6673355834 | Hanger | 6 | Leisnory Luna Riv | 1211 | |
| 51 | 600086 | 1841-33921 | 2/10/2018 | 9:25:21 | 18.27935163 | -66.73359424 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 53 | 600086 | 1841-34154 | 2/10/2018 | 9:29:13 | 18.27932761 | -66.73360068 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 53 | 600086 | 1841-34750 | 2/10/2018 | 9:40:50 | 18.27970068 | -66.7331695 | Hanger | 0 | Leisnory Luna Riv | 1211 | |
| 54 | 600086 | 1841-36006 | 2/10/2018 | 10:00:06 | 18.27922154 | -66.73221119 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 46 | 600086 | 1841-36265 | 2/10/2018 | 10:04:24 | 18.27924426 | -66.73231048 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 54 | 600086 | 1841-36501 | 2/10/2018 | 10:08:20 | 18.2792755 | -66.73227235 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 47 | 600086 | 1841-41401 | 2/10/2018 | 11:30:00 | 18.27880394 | -66.73036942 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 47 | 600086 | 1841-41565 | 2/10/2018 | 11:32:44 | 18.27867025 | -66.73045748 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 50 | 600086 | 1841-44223 | 2/10/2018 | 12:17:03 | 18.2774445 | -66.72967627 | Leaner | 11 | Leisnory Luna Riv | 1211 | |
| 51 | 600086 | 1841-47092 | 2/10/2018 | 13:04:51 | 18.27753446 | -66.72883488 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 51 | 600086 | 1841-47657 | 2/10/2018 | 13:14:16 | 18.27756581 | -66.72875897 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 46 | 600086 | 1841-49513 | 2/10/2018 | 13:45:12 | 18.27877484 | -66.72773173 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 52 | 600086 | 1841-53206 | 2/10/2018 | 14:46:45 | 18.27894862 | -66.72758792 | Hanger | 6 | Leisnory Luna Riv | 1211 | |
| 50 | 600086 | 1841-53705 | 2/10/2018 | 14:55:05 | 18.27876208 | -66.72745203 | Leaner | 6 | Leisnory Luna Riv | 1211 | |
| 54 | 600086 | 1841-54056 | 2/10/2018 | 15:00:56 | 18.2787746 | -66.72747799 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 48 | 600086 | 1841-55653 | 2/10/2018 | 15:27:33 | 18.27878843 | -66.72755461 | Leaner | 11 | Leisnory Luna Riv | 1211 | |
| 49 | 600086 | 1841-????? | 2/10/2018 | 15:42:17 | 18.27845526 | -66.72752694 | Hanger | 2 | Leisnory Luna Riv | 1211 | ticket folded over |



February 10, 2018

# February 11, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|-----------|------|------|----------|-----------|---------|----------|---------|-------------|-------|
| 58 | 600086 | 1842-37460 | 2/11/2018 | 10:24:20 | 18.2757917 | -66.72581307 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 59 | 600086 | 1842-37877 | 2/11/2018 | 10:31:17 | 18.27588867 | -66.72578725 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-38506 | 2/11/2018 | 10:41:46 | 18.27609317 | -66.72524824 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 56 | 600086 | 1842-40146 | 2/11/2018 | 11:09:05 | 18.2761414 | -66.72477054 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-40274 | 2/11/2018 | 11:11:13 | 18.27615694 | -66.72477412 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-40810 | 2/11/2018 | 11:20:10 | 18.27569268 | -66.72447272 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-41961 | 2/11/2018 | 11:39:21 | 18.2760454 | -66.7225202 | Hanger | 6 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-42162 | 2/11/2018 | 11:42:42 | 18.27586219 | -66.72283239 | Hanger | 7 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-41331 | 2/11/2018 | 11:28:50 | 18.27579141 | -66.72458234 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-42950 | 2/11/2018 | 11:55:49 | 18.27526907 | -66.72094069 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-43353 | 2/11/2018 | 12:02:33 | 18.275216 | -66.72111297 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 56 | 600086 | 1842-44971 | 2/11/2018 | 12:29:30 | 18.2759636 | -66.72026133 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 56 | 600086 | 1842-450?? | 2/11/2018 | 12:31:03 | 18.27594904 | -66.72024855 | Hanger | 2 | Leisnory Luna Riv | 1211 | Ticket cuts off |
| 56 | 600086 | 1842-45189 | 2/11/2018 | 12:33:08 | 18.27599108 | -66.72019893 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-46289 | 2/11/2018 | 12:51:29 | 18.2758026 | -66.71960903 | Leaner | 6 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-46410 | 2/11/2018 | 12:53:30 | 18.27563719 | -66.71973196 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-47071 | 2/11/2018 | 13:04:31 | 18.27579295 | -66.7196348 | Leaner | 6 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-48142 | 2/11/2018 | 13:22:21 | 18.27564552 | -66.71960001 | Hanger | 5 | Leisnory Luna Riv | 1211 | |
| 56 | 600086 | 1842-49950 | 2/11/2018 | 13:52:30 | 18.27522597 | -66.71989579 | Hanger | 9 | Leisnory Luna Riv | 1211 | |
| 56 | 600086 | 1842-50148 | 2/11/2018 | 13:55:48 | 18.27529084 | -66.71978259 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 56 | 600086 | 1842-50590 | 2/11/2018 | 14:03:09 | 18.27403501 | -66.71926714 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-51392 | 2/11/2018 | 14:16:32 | 18.27416483 | -66.71922691 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-53124 | 2/11/2018 | 14:45:23 | 18.27406853 | -66.71917806 | Hanger | 3 | Leisnory Luna Riv | 1211 | |
| 58 | 600086 | 1842-53365 | 2/11/2018 | 14:49:25 | 18.27401302 | -66.71909645 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-53508 | 2/11/2018 | 14:51:47 | 18.27404229 | -66.71909 | Hanger | 2 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-60023 | 2/11/2018 | 16:40:23 | 18.27539983 | -66.756927 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 61 | 600086 | 1842-60486 | 2/11/2018 | 16:48:05 | 18.27540053 | -66.75691019 | Leaner | 20 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-60787 | 2/11/2018 | 16:53:07 | 18.275441 | -66.75687721 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 59 | 600086 | 1842-63134 | 2/11/2018 | 17:32:14 | 18.27228264 | -66.75781055 | Hanger | 4 | Leisnory Luna Riv | 1211 | |
| 57 | 600086 | 1842-63254 | 2/11/2018 | 17:34:14 | 18.27213504 | -66.75791543 | Hanger | 3 | Leisnory Luna Riv | 1211 | |



February 11, 2018



February 11, 2018

# February 11, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 600086 | 1842-31547 | 2/11/2018 | 8:45:47 | 18.27632774 | -6672722374 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 64 | 600086 | 1842-32579 | 2/11/2018 | 9:02:59 | 18.2755315303802 | -66.7265206575394 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-32826 | 2/11/2018 | 9:07:06 | 18.27573276 | -66.72689281 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 64 | 600086 | 1842-33388 | 2/11/2018 | 9:16:28 | 18.27565465 | -66.72685565 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-33643 | 2/11/2018 | 9:20:43 | 18.2756227254868 | -66.7268317937851 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 64 | 600086 | 1842-33750 | 2/11/2018 | 9:22:30 | 18.27561418 | -66.72678601 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 64 | 600086 | 1842-34184 | 2/11/2018 | 9:29:43 | 18.2754479 | -66.72642095 | Hanger | 6 | Xavier Crespo Tor | 456 | |
| 61 | 600086 | 1842-34292 | 2/11/2018 | 9:31:31 | 18.27538959 | -66.72684498 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-34477 | 2/11/2018 | 9:34:36 | 18.27541562 | -66.7264943 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-34891 | 2/11/2018 | 9:41:30 | 18.2754617929459 | -66.7265260219574 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 61 | 600086 | 1842-35312 | 2/11/2018 | 9:48:31 | 18.27562991 | -66.72610033 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-35613 | 2/11/2018 | 9:53:32 | 18.27567101 | -66.72611833 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-35779 | 2/11/2018 | 9:56:18 | 18.27569574 | -66.72609912 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-36384 | 2/11/2018 | 10:06:24 | 18.275871 | -66.72591628 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 64 | 600086 | 1842-36522 | 2/11/2018 | 10:08:41 | 18.275853395462 | -66.7259037494669 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-36992 | 2/11/2018 | 10:16:31 | 18.27586655 | -66.72591028 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 64 | 600086 | 1842-37154 | 2/11/2018 | 10:19:13 | 18.27579092 | -66.72588642 | Hanger | 2 | Xavier Crespo Tor | 465 | |
| 60 | 600086 | 1842-37407 | 2/11/2018 | 10:23:27 | 18.27574342 | -66.72585168 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-38056 | 2/11/2018 | 10:34:15 | 18.2759338617325 | -66.7256999015808 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-39817 | 2/11/2018 | 11:03:36 | 18.27617381 | -66.72511434 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 59 | 600086 | 1842-40220 | 2/11/2018 | 11:10:20 | 18.27608191 | -66.72482896 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-41045 | 2/11/2018 | 11:24:05 | 18.27582869 | -66.72455212 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-41604 | 2/11/2018 | 11:33:24 | 18.27575352 | -66.72444985 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-11871 | 2/11/2018 | 11:37:50 | 18.2758212029539 | -66.7243802547455 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-42520 | 2/11/2018 | 11:48:39 | 18.27576094 | -66.72284179 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 61 | 600086 | 1842-42866 | 2/11/2018 | 11:54:25 | 18.27515819 | -66.72103112 | Leaner | 6 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-45020 | 2/11/2018 | 12:30:19 | 18.27593449 | -66.72023407 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-45192 | 2/11/2018 | 12:33:11 | 18.2759231328964 | -66.7202925682068 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 61 | 600086 | 1842-45707 | 2/11/2018 | 12:41:46 | 18.27591416 | -66.7202293 | Leaner | 9 | Xavier Crespo Tor | 456 | |
| 62 | 600086 | 1842-46527 | 2/11/2018 | 12:55:27 | 18.27586198 | -66.71967079 | Hanger | 4 | Xavier Crespo Tor | 1211 | |
| 62 | 600086 | 1842-46650 | 2/11/2018 | 12:57:29 | 18.27586649 | -66.71974922 | Hanger | 3 | Xavier Crespo Tor | 1211 | |
| 61 | 600086 | 1842-47443 | 2/11/2018 | 13:10:43 | 18.27566061 | -66.719596 | Hanger | 6 | Xavier Crespo Tor | 1211 | |
| 61 | 600086 | 1842-47899 | 2/11/2018 | 13:18:19 | 18.27572942 | -66.71963682 | Hanger | 2 | Xavier Crespo Tor | 1211 | |
| 59 | 600086 | 1842-49086 | 2/11/2018 | 13:38:05 | 18.27522601 | -66.71912008 | Hanger | 3 | Xavier Crespo Tor | 1211 | |
| 59 | 600086 | 1842-49535 | 2/11/2018 | 13:45:34 | 18.27529483 | -66.71984468 | Hanger | 3 | Xavier Crespo Tor | 1211 | |
| 59 | 600086 | 1842-49638 | 2/11/2018 | 13:47:17 | 18.27526657 | -66.71977663 | Hanger | 3 | Xavier Crespo Tor | 1211 | |
| 59 | 600086 | 1842-49714 | 2/11/2018 | 13:48:33 | 18.27527105 | -66.71984296 | Hanger | 4 | Xavier Crespo Tor | 1211 | |
| 59 | 600086 | 1842-50786 | 2/11/2018 | 14:06:26 | 18.27410425 | -66.71916451 | Hanger | 4 | Xavier Crespo Tor | 1211 | |
| 59 | 600086 | 1842-50981 | 2/11/2018 | 14:09:41 | 18.27414696 | -66.71915251 | Hanger | 2 | Xavier Crespo Tor | 1211 | |
| 59 | 600086 | 1842-51156 | 2/11/2018 | 14:12:36 | 18.27417049 | -66.71921327 | Hanger | 3 | Xavier Crespo Tor | 1211 | |
| 64 | 600086 | 1842-52925 | 2/11/2018 | 14:42:04 | 18.27426356 | -66.71909223 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-53231 | 2/11/2018 | 14:47:10 | 18.274283 | -66.71906323 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 64 | 600086 | 1842-53457 | 2/11/2018 | 14:50:56 | 18.27413126 | -66.71904721 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 61 | 600086 | 1842-54200 | 2/11/2018 | 15:03:19 | 18.27317608 | -66.71648454 | Hanger | 5 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-57334 | 2/11/2018 | 15:55:33 | 18.27756719 | -66.75555238 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-57439 | 2/11/2018 | 15:57:19 | 18.2774090766907 | -66.7554831504822 | Hanger | 2 | Xavier Crespo Tor | 456 | |

# February 11, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 600086 | 1842-57584 | 2/11/2018 | 15:59:44 | 18.27752176 | -66.75560021 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-58259 | 2/11/2018 | 16:10:59 | 18.2770657539368 | -66.7559713125229 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-58423 | 2/11/2018 | 16:13:42 | 18.27723943 | -66.75604352 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 61 | 600086 | 1842-58626 | 2/11/2018 | 16:17:06 | 18.27719203 | -66.75604435 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 60 | 600086 | 1842-58927 | 2/11/2018 | 16:22:07 | 18.2772588729858 | -66.7560571432114 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 61 | 600086 | 1842-60329 | 2/11/2018 | 16:45:29 | 18.27545672 | -66.7568372 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-62181 | 2/11/2018 | 17:16:21 | 18.27237855 | -66.75783043 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-62325 | 2/11/2018 | 17:18:44 | 18.27237655 | -66.75783043 | Hanger | ? | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-62600 | 2/11/2018 | 17:23:20 | 18.2723589 | -66.75781086 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 63 | 600086 | 1842-62685 | 2/11/2018 | 17:24:54 | 18.2722829 | -66.75786024 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 20180211_233351 | 600086 | 1842-62833 | 2/11/2018 | 17:27:13 | 18.27226236 | -66.75788911 | Hanger | 4 | Xavier Crespo Tor | 456 | |

**February 11, 2018**





February 11, 2018

# February 11, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 600086 | 1842-29872 | 2/11/2018 | 8:17:51 | 18.27834394 | -66.72737448 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 55 | 600086 | 1842-30892 | 2/11/2018 | 8:34:51 | 18.27824929 | -66.72758578 | Leaner | 13 | Michelle | 406 | |
| 55 | 600086 | 1842-31949 | 2/11/2018 | 8:52:28 | 18.27603968 | -66.72711708 | Hanger | 2 | Michelle | 921 | |
| 56 | 600086 | 1842-32040 | 2/11/2018 | 8:54:00 | 18.27609807 | -66.72714958 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 55 | 1182187 | 1842-32428 | 2/11/2018 | 9:00:28 | 18.27633995 | -66.72724992 | Hanger | 3 | Michelle | 921 | |
| 55 | 600086 | 1842-32931 | 2/11/2018 | 9:08:51 | 18.27597367 | -66.72707293 | Hanger | 2 | Michelle | 921 | |
| 56 | 600086 | 1842-33017 | 2/11/2018 | 9:10:16 | 18.27564955 | -66.72685325 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 55 | 600086 | 1842-33127 | 2/11/2018 | 9:12:06 | 18.27563156 | -66.72691347 | Hanger | 2 | Michelle | 921 | |
| 55 | 600086 | 1842-33214 | 2/11/2018 | 9:13:33 | 18.27572817 | -66.72688879 | Hanger | 2 | Michelle | 921 | |
| 55 | 1182187 | 1842-54365 | 2/11/2018 | 15:06:05 | 18.27342098 | -66.7164922 | Hanger | 3 | Michelle | 921 | |
| 55 | 1182187 | 1842-61958 | 2/11/2018 | 17:12:37 | 18.27240145 | -66.75780713 | Hanger | 2 | Alexis Fortunalo | 921 | |
| 55 | 1182187 | 1842-62208 | 2/11/2018 | 17:16:48 | 18.27252328 | -66.75782606 | Leaner | 6 | Alexis Fortunalo | 921 | |
| 56 | 1182187 | 1842-62354 | 2/11/2018 | 17:19:14 | 18.27240157 | -66.75781722 | Leaner | 7 | Alexis Fortunalo | 921 | |





**February 11, 2018**

# February 12, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes | Column1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 600086 | 1843-30229 | 2/12/2018 | 8:23:49 | 18.27163824 | -66.75831311 | Hanger | 3 | Michelle | 406 | | X |
| 69 | 600086 | 1843-30386 | 2/12/2018 | 8:26:26 | 18.27165569 | -66.75826403 | Hanger | 2 | Michelle | 406 | | X |
| 69 | 600086 | 1843-30743 | 2/12/2018 | 8:32:23 | 18.27165644 | -66.75830559 | Hanger | 3 | Michelle | 406 | | X |
| 71 | 600086 | 1843-31203 | 2/12/2018 | 8:40:02 | 18.27145505 | -66.75863438 | Leaner | 8 | Michelle | 406 | | X |
| 69 | 600086 | 1843-31724 | 2/12/2018 | 8:48:43 | 18.27139407 | -66.75877463 | Hanger | 2 | Michelle | 406 | | X |
| 71 | 600086 | 1843-32563 | 2/12/2018 | 9:02:43 | 18.2708644866943 | -66.7592865228653 | Leaner | 11 | Michelle | 406 | | X |
| 66 | 600086 | 1843-32668 | 2/12/2018 | 9:04:27 | 18.27017421 | -66.75924687 | Hanger | 3 | Michelle | 406 | | X |
| 66 | 600086 | 1843-32798 | 2/12/2018 | 9:06:37 | 18.27017539 | -66.75925562 | Hanger | 4 | Michelle | 406 | | X |
| 66 | 600086 | 1843-33490 | 2/12/2018 | 9:18:09 | 18.26991929 | -66.75917775 | Hanger | 2 | Michelle | 406 | | X |
| 66 | 600086 | 1843-34587 | 2/12/2018 | 9:36:27 | 18.26990474 | -66.75805709 | Hanger | 4 | Michelle | 406 | | X |
| 70 | 600086 | 1843-34778 | 2/12/2018 | 9:39:38 | 18.2694858312607 | -66.7584019389904 | Hanger | 3 | Michelle | 406 | | X |
| 70 | 600086 | 1843-35004 | 2/12/2018 | 9:43:23 | 18.27001101 | -66.75803648 | Hanger | 2 | Michelle | 406 | | X |
| 70 | 600086 | 1843-35131 | 2/12/2018 | 9:45:30 | 18.27001149 | -66.75803032 | Hanger | 2 | Michelle | 406 | | X |
| 71 | 600086 | 1843-35439 | 2/12/2018 | 9:50:39 | 18.26994889 | -66.75806398 | Leaner | 6 | Michelle | 406 | | X |
| 70 | 600086 | 1843-35742 | 2/12/2018 | 9:55:42 | 18.27018247 | -66.75785312 | Hanger | 3 | Michelle | 406 | | X |
| 72 | 600086 | 1843-36447 | 2/12/2018 | 10:07:27 | 18.27025043 | -66.75782191 | Hanger | 3 | Michelle | 406 | | X |
| 67 | 600086 | 1843-37296 | 2/12/2018 | 10:21:34 | 18.27050836 | -66.7574481 | Hanger | 2 | Michelle | 406 | | X |
| 67 | 600086 | 1843-37470 | 2/12/2018 | 10:24:30 | 18.27068385 | -66.75744291 | Hanger | 3 | Michelle | 406 | | X |
| 65 | 600086 | 1843-37924 | 2/12/2018 | 10:32:04 | 18.2709503193828 | -66.7569851875305 | Leaner | 9 | Michelle | 406 | | X |
| 73 | 600086 | 1843-38597 | 2/12/2018 | 10:43:17 | 18.2713101 | -66.75685926 | Hanger | 5 | Michelle | 406 | | X |
| 67 | 600086 | 1843-38780 | 2/12/2018 | 10:46:19 | 18.2712101 | -66.75685926 | Hanger | 3 | Michelle | 406 | | X |
| 73 | 600086 | 1843-39039 | 2/12/2018 | 10:50:38 | 18.2712239027023 | -66.7568457126617 | Hanger | 2 | Michelle | 406 | | X |
| 73 | 600086 | 1843-39193 | 2/12/2018 | 10:53:13 | 18.2712239027023 | -66.7568457126617 | Hanger | 2 | Michelle | 406 | | X |
| 73 | 600086 | 1843-39454 | 2/12/2018 | 10:57:34 | 18.27124451 | -66.75683555 | Hanger | 4 | Michelle | 406 | | X |
| 73 | 600086 | 1843-39943 | 2/12/2018 | 11:05:42 | 18.27136011 | -66.75672247 | Hanger | 4 | Michelle | 406 | | X |
| 70 | 600086 | 1843-41592 | 2/12/2018 | 11:33:12 | 18.269395 | -66.75937839 | Hanger | 3 | Michelle | 406 | | X |
| 73 | 600086 | 1843-41739 | 2/12/2018 | 11:38:38 | 18.26939497 | -66.75937842 | Hanger | 4 | Michelle | 406 | | X |
| 70 | 600086 | 1843-?????? | 2/12/2018 | 11:47:28 | 18.26937332 | -66.75936822 | Hanger | 3 | Michelle | 406 | Ticket cut off | X |
| 70 | 600086 | 1843-42654 | 2/12/2018 | 11:50:54 | 18.2693258 | -66.76000618 | Hanger | 2 | Michelle | 406 | | X |
| 70 | 600086 | 1843-43074 | 2/12/2018 | 11:57:53 | 18.2693785429001 | -66.7599999904633 | Hanger | 4 | Michelle | 406 | | X |
| 70 | 600086 | 1843-43185 | 2/12/2018 | 11:59:45 | 18.26935269 | -66.75986855 | Hanger | 3 | Michelle | 406 | | X |
| 65 | 600086 | 1843-43483 | 2/12/2018 | 12:04:43 | 18.2693248987198 | -66.7598122358322 | Leaner | 6 | Michelle | 406 | | X |
| 65 | 600086 | 1843-43704 | 2/12/2018 | 12:08:23 | 18.26932674 | -66.75990975 | Leaner | 6 | Michelle | 406 | | X |
| 68 | 600086 | 1843-46058 | 2/12/2018 | 12:47:37 | 18.26942346 | -66.76047202 | Hanger | 5 | Michelle | 406 | | X |
| 68 | 600086 | 1843-?????? | 2/12/2018 | 12:49:38 | 18.2694268226624 | -66.76046669483 | Hanger | 3 | Michelle | 406 | Ticket cut off | X |
| 72 | 600086 | 1843-46370 | 2/12/2018 | 12:52:49 | 18.26945231 | -66.76045845 | Hanger | 3 | Michelle | 406 | | X |
| 72 | 600086 | 1843-46880 | 2/12/2018 | 13:01:19 | 18.26946243 | -66.76090236 | Hanger | 4 | Michelle | 406 | | X |
| 69 | 600086 | 1843-47140 | 2/12/2018 | 13:05:39 | 18.2694643735886 | -66.7608958482742 | Hanger | 6 | Michelle | 406 | | X |
| 72 | 600086 | 1843-47400 | 2/12/2018 | 13:10:00 | 18.2694697380066 | -66.7608690261841 | Hanger | 4 | Michelle | 406 | | X |
| 72 | 600086 | 1843-47927 | 2/12/2018 | 13:18:47 | 18.26945381 | -66.76091868 | Hanger | 6 | Michelle | 406 | | X |
| 65 | 600086 | 1843-49936 | 2/12/2018 | 13:52:16 | 18.26802056 | -66.76370133 | Hanger | 2 | Michelle | 406 | | X |
| 71 | 600086 | 1843-50213 | 2/12/2018 | 13:56:52 | 18.26864227 | -66.76370588 | Hanger | 2 | Michelle | 406 | | X |
| 67 | 600086 | 1843-50378 | 2/12/2018 | 13:59:38 | 18.2680428028107 | -66.7636960744858 | Hanger | 3 | Michelle | 406 | | X |

# February 12, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes | Column1 |
|------|----------|-----------|------|------|----------|-----------|---------|----------|---------|-------------|-------|---------|
| 67 | 600086 | 1843-50932 | 2/12/2018 | 14:08:52 | 18.26799029 | -66.76364427 | Hanger | 3 | Michelle | 406 | | X |
| 68 | 600086 | 1843-51798 | 2/12/2018 | 14:23:18 | 18.26795365 | -66.76368926 | Hanger | 2 | Michelle | 406 | | X |
| 68 | 600086 | 1843-54??? | 2/12/2018 | 15:00:13 | 18.26780162 | -66.76367185 | Hanger | 2 | Michelle | 406 | | X |
| 68 | 600086 | 1843-54235 | 2/12/2018 | 15:03:54 | 18.2675975561142 | -66.7636585235596 | Hanger | 2 | Michelle | 406 | Ticket ripped off | X |
| 68 | 600086 | 1843-54984 | 2/12/2018 | 15:16:24 | 18.26736188 | -66.76318525 | Hanger | 3 | Michelle | 406 | | X |
| 65 | 600086 | 1843-5529? | 2/12/2018 | 15:21:32 | 18.26715371 | -66.76338839 | Hanger | 2 | Michelle | 406 | Ticket cut off | X |
| 65 | 600086 | 1843-55472 | 2/12/2018 | 15:24:32 | 18.26719307 | -66.7633484 | Leaner | 9 | Michelle | 406 | | X |
| 73 | 600086 | 1843-55899 | 2/12/2018 | 15:31:38 | 18.26718296 | -66.76336219 | Hanger | 3 | Michelle | 406 | | X |



**February 12, 2018**

# February 12, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 600086 | 1843-????? | 2/12/2018 | 8:23:42 | 18.27168676 | -66.75822639 | Leaner | 15 | Xavier Crespo Tor | 456 | Ticket is folded over |
| 69 | 600086 | 1843-3039 | 2/12/2018 | 8:25:19 | 18.271712064743 | -66.7582136392593 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 69 | 600086 | 1843-30465 | 2/12/2018 | 8:27:44 | 18.27160974 | -66.75825742 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 69 | 600086 | 1843-31450 | 2/12/2018 | 8:44:10 | 18.2713087 | -66.75870639 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 69 | 600086 | 1843-31664 | 2/12/2018 | 8:47:44 | 18.2713204622269 | -66.7587393522263 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 69 | 600086 | 1843-31790 | 2/12/2018 | 8:49:49 | 18.27082672 | -66.75926311 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 65 | 600086 | 1843-32459 | 2/12/2018 | 9:00:58 | 18.27020492 | -66.75924692 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 66 | 600086 | 1843-32571 | 2/12/2018 | 9:02:51 | 18.2701939344406 | -66.7592543363571 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 66 | 600086 | 1843-33012 | 2/12/2018 | 9:10:11 | 18.27024717 | -66.75929216 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 66 | 600086 | ????-????? | 2/12/2018 | 9:15:02 | 18.2697755098343 | -66.7591148614883 | Hanger | 2 | Xavier Crespo Tor | 456 | Ticket no is folded over |
| 66 | 600086 | 1843-33856 | 2/12/2018 | 9:24:16 | 18.26976558 | -66.7582339 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 66 | 600086 | 1843-34024 | 2/12/2018 | 9:27:04 | 18.26974202 | -66.75823611 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 66 | 600086 | 1843-34361 | 2/12/2018 | 9:32:41 | 18.26979473 | -66.75821054 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 71 | 600086 | 1843-35656 | 2/12/2018 | 9:54:16 | 18.27009034 | -66.75801633 | Leaner | 9 | Xavier Crespo Tor | 456 | |
| 72 | 600086 | 1843-35941 | 2/12/2018 | 9:59:01 | 18.2703065872192 | -66.757800579071 | Hanger | 33 | Xavier Crespo Tor | 456 | |
| 72 | 600086 | 1843-36155 | 2/12/2018 | 10:02:35 | 18.27029015 | -66.7581875 | Hanger | 4 | Xavier Crespo Tor | 456 | |
| 72 | 600086 | 1843-36389 | 2/12/2018 | 10:06:28 | 18.2702793 | -66.75780915 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 72 | 600086 | 1843-36733 | 2/12/2018 | 10:12:13 | 18.27039756 | -66.75741955 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 72 | 600086 | 1843-369?? | 2/12/2018 | 10:16:27 | 18.27044031 | -66.75766621 | Hanger | 4 | Xavier Crespo Tor | 456 | Ticket ripped off |
| 67 | 600086 | 1843-37836 | 2/12/2018 | 10:30:36 | 18.27106453 | -66.7569809 | Hanger | 3 | Xavier Crespo Tor | 456 | |
| 71 | 600086 | 1843-39055 | 2/12/2018 | 10:30:55 | 18.27143212 | -66.75668359 | Leaner | 9 | Xavier Crespo Tor | 456 | |
| 65 | 600086 | 1843-38030 | 2/12/2018 | 10:33:50 | 18.27105621 | -66.7569182 | Leaner | 11 | Xavier Crespo Tor | 456 | |
| 71 | 600086 | 1843-38336 | 2/12/2018 | 10:42:15 | 18.27137695 | -66.75663381 | Leaner | 8 | Xavier Crespo Tor | 456 | |
| 73 | 600086 | 1843-39205 | 2/12/2018 | 10:53:24 | 18.27144583 | -66.75666097 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 71 | 600086 | 1843-39919 | 2/12/2018 | 11:05:19 | 18.2714009284973 | -66.7565774917603 | Leaner | 6 | Xavier Crespo Tor | 456 | |
| 73 | 600086 | 1843-41530 | 2/12/2018 | 11:32:09 | 18.26937459 | -66.75934241 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 73 | 600086 | 1843-41629 | 2/12/2018 | 11:33:48 | 18.26935693 | -66.7593636 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 65 | 600086 | 1843-50099 | 2/12/2018 | 13:54:58 | 18.26803518 | -66.76370944 | Hanger | 2 | Xavier Crespo Tor | 406 | |
| 67 | 600086 | 1843-50491 | 2/12/2018 | 14:01:30 | 18.26804207 | -66.76370076 | Hanger | 3 | Xavier Crespo Tor | 406 | |
| 67 | 600086 | 1843-51062 | 2/12/2018 | 14:11:02 | 18.26796704 | -66.76367435 | Hanger | 3 | Xavier Crespo Tor | 406 | |
| 68 | 600086 | 1843-51215 | 2/12/2018 | 14:13:34 | 18.2679569721222 | -66.7636853456497 | Hanger | 3 | Xavier Crespo Tor | 406 | |
| 68 | 600086 | 1843-53636 | 2/12/2018 | 14:53:56 | 18.26770351 | -66.76366915 | Hanger | 5 | Xavier Crespo Tor | 406 | |
| 68 | 600086 | 1843-53820 | 2/12/2018 | 14:56:59 | 18.2678478 | -66.76360979 | Hanger | 3 | Xavier Crespo Tor | 406 | |
| 65 | 600086 | 1843-54455 | 2/12/2018 | 15:07:34 | 18.2676505 | -66.76365569 | Leaner | 8 | Xavier Crespo Tor | 406 | |
| 68 | 600086 | 1843-55074 | 2/12/2018 | 15:17:54 | 18.2673561573029 | -66.763197183609 | Hanger | 3 | Xavier Crespo Tor | 406 | |
| 65 | 600086 | 1843-55756 | 2/12/2018 | 15:29:15 | 18.267184 | -66.76336022 | Leaner | 7 | Xavier Crespo Tor | 406 | |



February 12, 2018



# February 13, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 600086 | 1844-30336 | 2/13/2018 | 8:25:35 | 18.2672113180161 | -66.7635405063629 | Hanger | 5 | Michelle | 406 | |
| 80 | 600086 | 1844-30449 | 2/13/2018 | 8:27:29 | 18.267302513126 | -66.7632561922073 | Hanger | 2 | Michelle | 406 | |
| 80 | 600086 | 1844-305?? | 2/13/2018 | 8:29:34 | 18.26732539 | -66.76327268 | Hanger | 3 | Michelle | 406 | Ticket number cut off |
| 80 | 600086 | 1844-30738 | 2/13/2018 | 8:32:18 | 18.26734768 | -66.76326639 | Hanger | 3 | Michelle | 406 | |
| 80 | 600086 | 1844-50880 | 2/13/2018 | 8:34:39 | 18.26735598 | -66.76320724 | Hanger | 2 | Michelle | 406 | |
| 82 | 600086 | 1844-31012 | 2/13/2018 | 8:36:52 | 18.26736119 | -66.76322205 | Hanger | 2 | Michelle | 406 | |
| 79 | 600086 | 1844-32021 | 2/13/2018 | 8:53:41 | 18.2673186063766 | -66.7632400989532 | Hanger | 2 | Michelle | 406 | |
| 82 | 600086 | 1844-32171 | 2/13/2018 | 8:56:10 | 18.26744971 | -66.76308442 | Hanger | 2 | Michelle | 406 | |
| 79 | 600086 | 1844-32541 | 2/13/2018 | 9:02:21 | 18.26747091 | -66.76291907 | Hanger | ? | Michelle | 406 | |
| 79 | 600086 | 1844-32663 | 2/13/2018 | 9:04:22 | 18.26740075 | -66.76294971 | Hanger | 5 | Michelle | 406 | |
| 83 | 600086 | 1844-?????? | 2/13/2018 | 9:07:05 | 18.26743745 | -66.76295111 | Hanger | 2 | Michelle | 406 | Ticket number Cut off |
| 79 | 600086 | 1844-32985 | 2/13/2018 | 9:09:44 | 18.26744292 | -66.76294409 | Hanger | 2 | Michelle | 406 | |
| 74 | 600086 | 1844-34354 | 2/13/2018 | 9:32:33 | 18.26712675 | -66.76249076 | Leaner | 11 | Michelle | 406 | |
| 76 | 600086 | 1844-37920 | 2/13/2018 | 9:41:59 | 18.2665396 | -66.76215072 | Leaner | 7 | Michelle | 406 | |
| 76 | 600086 | ????-????? | 2/13/2018 | 9:48:50 | 18.26465316 | -66.76297711 | Hanger | 3 | Michelle | 406 | Ticket number Cut off |
| 75 | 600086 | 1844-35443 | 2/13/2018 | 9:50:42 | 18.26368209 | -66.76331682 | Hanger | 2 | Michelle | 406 | |
| 75 | 600086 | 1844-3557? | 2/13/2018 | 9:52:54 | 18.2637137174606 | -66.7632347345352 | Hanger | 6 | Michelle | 219 | Ticket partially covered |
| 75 | 600086 | 1844-35773 | 2/13/2018 | 9:56:13 | 18.2636868953705 | -66.7633044719696 | Hanger | 6 | Michelle | 406 | |
| 75 | 600086 | 1844-35986 | 2/13/2018 | 9:59:45 | 18.26368986 | -66.76330284 | Hanger | 2 | Michelle | 406 | |
| 75 | 600086 | 1844-36245 | 2/13/2018 | 10:04:05 | 18.26313831 | -66.7633201 | Hanger | 3 | Michelle | 406 | |
| 75 | 600086 | 1844-36430 | 2/13/2018 | 10:07:01 | 18.26317689 | -66.7633494 | Hanger | 3 | Michelle | 406 | |
| 74 | 600086 | 1844-37261 | 2/13/2018 | 10:21:01 | 18.2627481222153 | -66.7627529369125 | Hanger | 3 | Michelle | 406 | |
| 76 | 600086 | 1844-38215 | 2/13/2018 | 10:36:55 | 18.2627144 | -66.76265051 | Leaner | 9 | Michelle | 406 | |
| 78 | 600086 | 1844-36486 | 2/13/2018 | 10:41:19 | 18.26197564 | -66.76212486 | Leaner | 2 | Michelle | 406 | |
| 78 | 600086 | 1844-38591 | 2/13/2018 | 10:48:11 | 18.26196252 | -66.76212694 | Leaner | 10 | Michelle | 406 | |
| 78 | 600086 | 1844-39211 | 2/13/2018 | 10:53:30 | 18.26159782 | -66.76182445 | Leaner | 15 | Michelle | 406 | Ticket written over numbers |
| 78 | 600086 | 1844-39755 | 2/13/2018 | 11:02:35 | 18.2617878913879 | -66.7619258165359 | Hanger | 4 | Michelle | 406 | |
| 76 | 600086 | 1844-????? | 2/13/2018 | 11:06:27 | 18.26171961 | -66.7620322 | Hanger | 5 | Michelle | 406 | Completely covered |
| 83 | 600086 | 1844-43635 | 2/13/2018 | 12:07:14 | 18.2593565 | -66.7623573 | Hanger | 6 | Michelle | 406 | |
| 83 | 600086 | 1844-44047 | 2/13/2018 | 12:14:07 | 18.25937096 | -66.76230992 | Hanger | 3 | Michelle | 406 | |
| 77 | 600086 | 1844-50447 | 2/13/2018 | 14:00:46 | 18.2593524456024 | -66.7623656988144 | Hanger | 9 | Michelle | 406 | |
| 79 | 600086 | 1844-53049 | 2/13/2018 | 14:44:08 | 18.2582741975784 | -66.7623066902161 | Hanger | 4 | Michelle | 406 | |
| 84 | 600086 | 1844-53383 | 2/13/2018 | 14:49:43 | 18.25827172 | -66.7622736 | Leaner | 8 | Michelle | 406 | |
| 84 | 600086 | 1844-53866 | 2/13/2018 | 14:57:46 | 18.25799924 | -66.76229412 | Leaner | 6 | Michelle | 406 | |
| 77 | 600086 | 1844-54429 | 2/13/2018 | 15:07:09 | 18.25708489 | -66.76223773 | Hanger | 3 | Michelle | 406 | |
| 84 | 600086 | 1844-54593 | 2/13/2018 | 15:09:53 | 18.25709234 | -66.76222984 | Leaner | 7 | Michelle | 406 | |
| 84 | 600086 | 1844-54863 | 2/13/2018 | 15:14:23 | 18.25707328 | -66.76217198 | Leaner | 7 | Michelle | 406 | |
| 84 | 600086 | 1844-????? | 2/13/2018 | 15:26:31 | 18.2570886611938 | -66.7621672183473 | Leaner | 16 | Michelle | 406 | Ticket folded |
| 78 | 600086 | 1844-58745 | 2/13/2018 | 15:29:04 | 18.2570028305054 | -66.7620438337326 | Hanger | 2 | Michelle | 406 | |
| 83 | 600086 | 1844-56208 | 2/13/2018 | 15:36:47 | 18.25672104 | -66.76172566 | Hanger | 3 | Michelle | 406 | |
| 83 | 600086 | 1844-56405 | 2/13/2018 | 15:40:05 | 18.25671778 | -66.76176423 | Hanger | 5 | Michelle | 406 | |
| 77 | 600086 | 1844-57078 | 2/13/2018 | 15:51:17 | 18.25672998 | -66.7618383 | Hanger | 8 | Michelle | 406 | |
| 77 | 600086 | 1844-58528 | 2/13/2018 | 16:15:28 | 18.25587131 | -66.76211419 | Hanger | 2 | Michelle | 406 | |
| 77 | 600086 | 1844-60245 | 2/13/2018 | 16:44:04 | 18.25565796 | -66.76259829 | Leaner | 7 | Michelle | 406 | |
| 84 | 600086 | 1844-60718 | 2/13/2018 | 16:51:58 | 18.25546048 | -66.76262704 | Hanger | 2 | Michelle | 219 | |
| 81 | 600086 | 1844-60730 | 2/13/2018 | 16:52:10 | 18.25844324 | -66.76260652 | Hanger | 2 | Michelle | 406 | |
| 83 | 600086 | 1844-61183 | 2/13/2018 | 16:59:43 | 18.25522836 | -66.762362244 | Hanger | 3 | Michelle | 406 | |



February 13, 2018

# February 13, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 600086 | 1844-30594 | 2/13/2018 | 8:29:54 | 18.26720408 | -66.76355787 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 81 | 600086 | 1844-?????? | 2/13/2018 | 8:33:46 | 18.26713674 | -66.7634746 | Hanger | 2 | Xavier Crespo Tor | 219 | No last digits of ticket no. |
| 80 | 600086 | 1844-31178 | 2/13/2018 | 8:39:37 | 18.26706532 | -66.76354036 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 82 | 600086 | 1844-31923 | 2/13/2018 | 8:52:03 | 18.26744827 | -66.76305338 | Hanger | ? | Xavier Crespo Tor | 219 | |
| 82 | 600086 | 1844-32179 | 2/13/2018 | 8:56:18 | 18.26741 | -66.7630808 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 82 | 600086 | 1844-32491 | 2/13/2018 | 9:01:31 | 18.26735543 | -66.76289645 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 79 | 600086 | 1844-32792 | 2/13/2018 | 9:06:31 | 18.2673602 | -66.76287365 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 79 | 600086 | 1844-330?? | 2/13/2018 | 9:11:03 | 18.26729151 | -66.76279287 | Hanger | 2 | Xavier Crespo Tor | 219 | blurry and crumpled |
| 79 | 600086 | 1844-33563 | 2/13/2018 | 9:19:23 | 18.26711389 | -66.76246641 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 74 | 600086 | 1844-34671 | 2/13/2018 | 9:37:51 | 18.26625383 | -66.76211565 | Leaner | ? | Xavier Crespo Tor | 219 | folded over |
| 75 | 600086 | 1844-36347 | 2/13/2018 | 10:05:41 | 18.26316322 | -66.76331223 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 75 | 600086 | 1844-36496 | 2/13/2018 | 10:08:15 | 18.263171 | -66.76329017 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 74 | 600086 | 1844-36797 | 2/13/2018 | 10:12:34 | 18.26319974 | -66.763554 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 74 | 600086 | 1844-37401 | 2/13/2018 | 10:23:20 | 18.26273111 | -66.7626486 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 74 | 600086 | 1844-3766? | 2/13/2018 | 10:27:43 | 18.26273062 | -66.76263985 | Hanger | 2 | Xavier Crespo Tor | 219 | Ticket no. cut off |
| 76 | 600086 | 1844-38527 | 2/13/2018 | 10:42:06 | 18.26247665 | -66.76246806 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 76 | 600086 | 1844-38761 | 2/13/2018 | 10:46:00 | 18.26233768 | -66.76237264 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 76 | 600086 | 1844-38994 | 2/13/2018 | 10:49:53 | 18.26222961 | -66.76231878 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 78 | 600086 | 1844-391?? | 2/13/2018 | 10:51:52 | 18.2622315 | -66.76230794 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 20180214_154151 | 600086 | 1844-39113 | 2/13/2018 | 10:51:52 | 18.2622315 | -66.76230798 | Hanger | 3 | Xavier Crespo Tor | 219 | Don't know where these are |
| 78 | 600086 | 1844-39295 | 2/13/2018 | 10:54:55 | 18.2620062 | -66.76212993 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 20180214_154151 | 600086 | 1844-39295 | 2/13/2018 | 10:54:55 | 18.2620062 | -66.76212993 | Hanger | 5 | Xavier Crespo Tor | 219 | Don't know where these are |
| 78 | 600086 | 1844-????? | 2/13/2018 | 10:58:17 | 18.26196436 | -66.7621615 | Hanger | 3 | Xavier Crespo Tor | 219 | Covered |
| 20180214_154151 | 600086 | 1844-????? | 2/13/2018 | 10:58:17 | 18.26196436 | -66.7621619 | Hanger | 3 | Xavier Crespo Tor | 219 | Don't know where these are |
| 20180214_154151 | 600086 | 1844-39907 | 2/13/2018 | 11:05:07 | 18.26166578 | -66.76213698 | Hanger | 4 | Xavier Crespo Tor | 219 | Don't know where these are |
| 76 | 600086 | 1844-40242 | 2/13/2018 | 11:10:41 | 18.26172859 | -66.76202813 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 76 | 600086 | 1844-41170 | 2/13/2018 | 11:26:09 | 18.26162037 | -66.7618869 | Leaner | 9 | Xavier Crespo Tor | 219 | |
| 83 | 600086 | 1844-41994 | 2/13/2018 | 11:39:54 | 18.26164111 | -66.76165346 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 84 | 600086 | 1844-434?? | 2/13/2018 | 12:04:47 | 18.25955436 | -66.7622?18 | Hanger | ? | Xavier Crespo Tor | 219 | Ticket no. cut off |
| 81 | 600086 | 1844-50488 | 2/13/2018 | 14:01:27 | 18.25930745 | -66.76222033 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 81 | 600086 | 1844-57443 | 2/13/2018 | 14:17:23 | 18.25905564 | -66.7623958 | Leaner | 9 | Xavier Crespo Tor | 219 | |
| 81 | 600086 | 1844-52337 | 2/13/2018 | 14:32:16 | 18.25743222 | -66.7622712 | Leaner | 10 | Xavier Crespo Tor | 219 | |
| 81 | 600086 | 1844-?????? | 2/13/2018 | 14:42:31 | 18.25825094 | -66.76222432 | Hanger | 4 | Xavier Crespo Tor | 219 | Ticket no. cut off |
| 81 | 600086 | 1844-53060 | 2/13/2018 | 14:44:19 | 18.25831092 | -66.76226347 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 79 | 600086 | 1844-53336 | 2/13/2018 | 14:48:56 | 18.25826996 | -66.762252 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 83 | 600086 | 1844-54062 | 2/13/2018 | 15:01:02 | 18.25744523 | -66.76250055 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 82 | 600086 | 1844-54847 | 2/13/2018 | 15:14:07 | 18.25711026 | -66.76218983 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 84 | 600086 | 1844-54951 | 2/13/2018 | 15:15:51 | 18.25711038 | -66.76217734 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 84 | 600086 | 1844-55470 | 2/13/2018 | 15:24:30 | 18.25709249 | -66.76197041 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 84 | 600086 | 1844-55616 | 2/13/2018 | 15:26:55 | 18.25704689 | -66.76191229 | Hanger | ? | Xavier Crespo Tor | 219 | |
| 75 | 600086 | 1844-56265 | 2/13/2018 | 15:37:45 | 18.25667809 | -66.76179244 | Hanger | 2 | Xavier Crespo Tor | 456 | |
| 83 | 600086 | 1844-56591 | 2/13/2018 | 15:43:10 | 18.25674041 | -66.76177379 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 77 | 600086 | 1844-56701 | 2/13/2018 | 15:45:00 | 18.25675662 | -66.7618019 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 78 | 600086 | 1844-380?? | 2/13/2018 | 16:06:54 | 18.2958?765 | -66.76243233 | Hanger | 2 | Xavier Crespo Tor | 219 | Partially covered |
| 20180214_154151 | 600086 | 1844-580?? | 2/13/2018 | 16:06:54 | 18.25582568 | -66.76243233 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 77 | 600086 | 1844-58140 | 2/13/2018 | 16:09:00 | 18.25581012 | -66.7624231 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 77 | 600086 | 1844-58568 | 2/13/2018 | 16:16:07 | 18.2558412 | -66.76245845 | Leaner | 6 | Xavier Crespo Tor | 219 | |
| 77 | 600086 | 1844-59821 | 2/13/2018 | 16:37:01 | 18.25577822 | -66.76258866 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 82 | 600086 | 1844-?????? | 2/13/2018 | 16:44:49 | 18.25566781 | -66.76270935 | Hanger | 5 | Xavier Crespo Tor | 219 | Ticket folded |
| 82 | 600086 | 1844-67003 | 2/13/2018 | 16:58:22 | 18.2554058 | -66.76253624 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 80 | 600086 | 1844-30308 | 2/13/2018 | 17:25:06 | 18.26724314 | -66.76328407 | Hanger | 3 | Xavier Crespo Tor | 219 | |



February 13, 2018



February 13, 2018

# February 14, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 600086 | 1842-31471 | 2/14/2018 | 8:44:41 | 18.25479855 | -66.76209025 | Hanger | 4 | Antonio Pado | 1184 | |
| 89 | 600086 | 1845-31712 | 2/14/2018 | 8:48:32 | 18.25495963 | -66.7621522 | Hanger | 7 | Antonio Pado | 1184 | |
| 89 | 600086 | 1842-31842 | 2/14/2018 | 8:50:42 | 18.25493285 | -66.76222988 | Hanger | 3 | Antonio Pado | 1184 | |
| 89 | 600086 | 1845-32215 | 2/14/2018 | 8:56:54 | 18.25502032 | -66.76220294 | Hanger | 4 | Antonio Pado | 1184 | |
| 89 | 600086 | 1845-32501 | 2/14/2018 | 9:01:41 | 18.25485251 | -66.76220874 | Hanger | 4 | Antonio Pado | 1184 | |
| 95 | 600086 | 1845-32??? | 2/14/2018 | 9:03:42 | 18.25480578 | -66.76216985 | Hanger | 3 | Antonio Pado | 1184 | Ticket no. cut off |
| 95 | 600086 | 1845-33066 | 2/14/2018 | 9:11:06 | 18.2541615 | -66.76122246 | Hanger | 5 | Antonio Pado | 1184 | |
| 95 | 600086 | 1845-33233 | 2/14/2018 | 9:13:53 | 18.25422392 | -66.76114786 | Hanger | 2 | Antonio Pado | 1184 | |
| 95 | 600086 | 1845-33634 | 2/14/2018 | 9:20:33 | 18.25417834 | -66.76121826 | Hanger | ? | Antonio Pado | 1184 | |
| 95 | 600086 | 1845-33801 | 2/14/2018 | 9:23:11 | 18.25398908 | -66.76103026 | Hanger | 3 | Antonio Pado | 1184 | |
| 89 | 600086 | 1845-34768 | 2/14/2018 | 9:39:27 | 18.25366223 | -66.76142831 | Hanger | 4 | Antonio Pado | 1184 | |
| 87 | 600086 | 1842-35379 | 2/14/2018 | 9:49:39 | 18.25356511 | -66.76133584 | Hanger | 4 | Antonio Pado | 1184 | |
| 91 | 600086 | 1845-35732 | 2/14/2018 | 9:55:31 | 18.25360651 | -66.76139885 | Hanger | 1 | Antonio Pado | 1184 | |
| 91 | 600086 | 1845-36405 | 2/14/2018 | 10:06:44 | 18.25331748 | -66.761714?? | Hanger | 5 | Antonio Pado | 1184 | |
| 91 | 600086 | 1845-36053 | 2/14/2018 | 10:08:33 | 18.25346341 | -66.76172977 | Hanger | ? | Antonio Pado | 1184 | |
| 88 | 600086 | 1845-37362 | 2/14/2018 | 10:22:41 | 18.2529034 | -66.76195761 | Hanger | 5 | Antonio Pado | 1184 | |
| 88 | 600086 | 1845-37916 | 2/14/2018 | 10:31:55 | 18.25280764 | -66.76193309 | Hanger | 5 | Antonio Pado | 1184 | |
| 91 | 600086 | 1845-38313 | 2/14/2018 | 10:38:33 | 18.25265842 | -66.7620597 | Hanger | 4 | Antonio Pado | 1184 | |
| 88 | 600086 | 1845-385?? | 2/14/2018 | 10:42:07 | 18.25258188 | -66.76194003 | Hanger | 4 | Antonio Pado | 1184 | Ticket no. cut off |
| 95 | 600086 | 1845-38782 | 2/14/2018 | 10:45:52 | 18.25258093 | -66.76197771 | Hanger | 3 | Antonio Pado | 1184 | |
| 91 | 600086 | 1845-39093 | 2/14/2018 | 10:51:33 | 18.25265114 | -66.76208362 | Hanger | 3 | Antonio Pado | 1184 | |
| 90 | 600086 | 1845-40464 | 2/14/2018 | 11:14:24 | 18.25235393 | -66.76198467 | Hanger | 2 | Antonio Pado | 1184 | |
| 90 | 600086 | 1845-40589 | 2/14/2018 | 11:16:28 | 18.25228712 | -66.76196944 | Hanger | 2 | Antonio Pado | 1184 | |
| 90 | 600086 | 1845-4072? | 2/14/2018 | 11:18:42 | 18.25230172 | -66.76200121 | Hanger | 2 | Antonio Pado | 1184 | Ticket no. cut off |
| 90 | 600086 | 1845-41189 | 2/14/2018 | 11:26:28 | 18.25188182 | -66.76196944 | Hanger | 3 | Antonio Pado | 1184 | |
| 90 | 600086 | 1845-41976 | 2/14/2018 | 11:39:36 | 18.25172408 | -66.76210316 | Hanger | 4 | Antonio Pado | 1184 | |
| 94 | 600086 | 1845-45970 | 2/14/2018 | 12:46:10 | 18.2506084442139 | -66.7620170116425 | Hanger | 0 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-????? | 2/14/2018 | 13:36:02 | 18.2504859 | -66.76174757 | Hanger | ? | Antonio Pado | 1184 | Ticket is cut off |
| 86 | 600086 | 1845-49167 | 2/14/2018 | 13:39:26 | 18.25044413 | -66.761711782 | Hanger | 4 | Antonio Pado | 1184 | Ticket is cut off |
| 86 | 600086 | 1845-49467 | 2/14/2018 | 13:44:27 | 18.25039667 | -66.76156923 | Hanger | 4 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-49564 | 2/14/2018 | 13:46:04 | 18.2503542 | -66.7616191 | Hanger | 5 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-49892 | 2/14/2018 | 13:51:31 | 18.25041564 | -66.76157523 | Hanger | 9 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-49992 | 2/14/2018 | 13:53:11 | 18.25035668 | -66.76152848 | Hanger | 2 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-50341 | 2/14/2018 | 13:59:00 | 18.25033534 | -66.76150242 | Hanger | 3 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-50736 | 2/14/2018 | 14:05:36 | 18.25032598 | -66.76153848 | Hanger | 3 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-50836 | 2/14/2018 | 14:07:15 | 18.25028177 | -66.76131328 | Hanger | 3 | Antonio Pado | 1184 | |
| 86 | 600086 | 1845-50971 | 2/14/2018 | 14:09:30 | 18.25029016 | -66.76133208 | Hanger | 9 | Antonio Pado | 1184 | |
| 97 | 600086 | ????-????? | 2/14/2018 | 14:11:17 | 18.25035377 | -66.7613799 | Hanger | 2 | Antonio Pado | 1184 | Ticket covered |
| 97 | 600086 | 1845-51195 | 2/14/2018 | 14:13:15 | 18.25024029 | -66.76128542 | Hanger | 3 | Antonio Pado | 1184 | |
| 85 | 600086 | 1845-53700 | 2/14/2018 | 14:21:39 | 18.25019509 | -66.76123449 | Hanger | 2 | Antonio Pado | 1184 | |
| 97 | 600086 | 1845-????? | 2/14/2018 | 14:24:37 | 18.2501758 | -66.76109501 | Hanger | 2 | Antonio Pado | 1184 | Ticket cut off. |
| 92 | 600086 | 1845-52205 | 2/14/2018 | 14:30:04 | 18.25010724 | -66.76100724 | Hanger | 2 | Antonio Pado | 1184 | |
| 92 | 600086 | 1845-52287 | 2/14/2018 | 14:31:27 | 18.25016137 | -66.76104796 | Hanger | 5 | Antonio Pado | 1184 | |
| 97 | 600086 | 1845-52524 | 2/14/2018 | 14:35:24 | 18.25015068 | -66.76104879 | Hanger | 4 | Antonio Pado | 1184 | |

# February 14, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 600086 | 1845-53746 | 2/14/2018 | 14:55:46 | 18.25013672 | -66.76094933 | Hanger | 7 | Antonio Pado | 1184 | |
| 94 | 600086 | 1845-54202 | 2/14/2018 | 15:03:21 | 18.25013581 | -66.7607474 | Hanger | 3 | Antonio Pado | 1184 | |
| 94 | 600086 | 1845-54355 | 2/14/2018 | 15:05:54 | 18.25006818 | -66.7607169 | Hanger | 2 | Antonio Pado | 1184 | |
| 94 | 600086 | ????-????? | 2/14/2018 | 15:07:59 | 18.25009145 | -66.76072642 | Hanger | 3 | Antonio Pado | 1184 | Completely cut off. |
| 94 | 600086 | 1845-54584 | 2/14/2018 | 15:09:44 | 18.25007105 | -66.76071917 | Hanger | 5 | Antonio Pado | 1184 | |
| 96 | 600086 | 1845-55043 | 2/14/2018 | 15:17:23 | 18.24997773 | -66.76074146 | Hanger | 6 | Antonio Pado | 1184 | |
| 93 | 600086 | 1845-????? | 2/14/2018 | 15:27:43 | 18.25009934 | -66.76074579 | Hanger | 3 | Antonio Pado | 1184 | Ticket no. cut off. |
| 96 | 600086 | 1845-56574 | 2/14/2018 | 15:42:54 | 18.24991577 | -66.76062877 | Hanger | 3 | Antonio Pado | 1184 | |
| 96 | 600086 | 1845-56979 | 2/14/2018 | 15:49:39 | 18.24999133 | -66.76041968 | Hanger | 4 | Antonio Pado | 1184 | |
| 96 | 600086 | 1845-57116 | 2/14/2018 | 15:51:56 | 18.24995976 | -66.76042312 | Hanger | 2 | Antonio Pado | 1184 | |
| 96 | 600086 | 1845-57386 | 2/14/2018 | 15:56:26 | 18.2499597 | -66.76039163 | Hanger | 7 | Antonio Pado | 1184 | |
| 96 | 600086 | 1845-57583 | 2/14/2018 | 15:59:42 | 18.24988184 | -66.76038215 | Hanger | 2 | Antonio Pado | 1184 | |
| 93 | 600086 | 1845-58172 | 2/14/2018 | 16:09:32 | 18.24994208 | -66.7594235 | Hanger | 4 | Antonio Pado | 1184 | |
| 96 | 600086 | 1845-58497 | 2/14/2018 | 16:14:57 | 18.25003927 | -66.75928525 | Hanger | 4 | Antonio Pado | 1184 | |
| 93 | 600086 | 1845-58816 | 2/14/2018 | 16:20:15 | 18.25024721 | -66.75896933 | Hanger | 3 | Antonio Pado | 1184 | |
| 93 | 600086 | 1845-59175 | 2/14/2018 | 16:26:14 | 18.24949371 | -66.75842483 | Hanger | 4 | Antonio Pado | 1184 | |
| 93 | 600086 | 1845-59850 | 2/14/2018 | 16:37:29 | 18.24938738 | -66.75803924 | Hanger | 3 | Antonio Pado | 1184 | |
| 89 | 600086 | 1845-1845?? | 2/14/2018 | 16:43:58 | 18.24943154 | -66.75786377 | Hanger | 3 | Antonio Pado | 1184 | Ticket no. cut off |
| 93 | 600086 | 1845-60687 | 2/14/2018 | 16:50:06 | 18.24926323 | -66.75761016 | Hanger | 3 | Antonio Pado | 1184 | |



**February 14, 2018**

# February 14, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 600086 | 1845-315377 | 2/14/2018 | 8:45:37 | 18.25491481 | -66.76219032 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 87 | 600086 | 1845-31807 | 2/14/2018 | 8:50:06 | 18.25495571 | -66.76219071 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 87 | 600086 | 1845-32189 | 2/14/2018 | 8:56:28 | 18.25485315 | -66.76216975 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 87 | 600086 | 1845-????? | 2/14/2018 | 9:01:57 | 18.25481074 | -66.76205239 | Hanger | 2 | Xavier Crespo Tor | 219 | Ticket number covered |
| 87 | 600086 | 1845-????? | 2/14/2018 | 9:08:42 | 18.25485254 | -66.7621468 | Hanger | 2 | Xavier Crespo Tor | 219 | Ticket number covered |
| 87 | 600086 | 1845-3311? | 2/14/2018 | 9:11:58 | 18.25453223 | -66.76190522 | Hanger | 2 | Xavier Crespo Tor | 219 | Ticket no. cut off |
| 87 | 600086 | 1845-33532 | 2/14/2018 | 9:18:51 | 18.25417958 | -66.76133895 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 87 | 600086 | 1845-33682 | 2/14/2018 | 9:21:22 | 18.25391968 | -66.76127581 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 87 | 600086 | 1845-33962 | 2/14/2018 | 9:26:01 | 18.25421644 | -66.76138093 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 89 | 600086 | 1845-34728 | 2/14/2018 | 9:38:48 | 18.25369544 | -66.76134313 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 95 | 600086 | 1845-35487 | 2/14/2018 | 9:51:26 | 18.25361554 | -66.76142877 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 91 | 600086 | 1845-36??? | 2/14/2018 | 10:02:15 | 18.25334705 | -66.761659844 | Hanger | 0 | Xavier Crespo Tor | 219 | Ticket no. cut off |
| 91 | 600086 | 1845-36407 | 2/14/2018 | 10:06:46 | 18.25322686 | -66.76271406 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 88 | 600086 | 1845-37302 | 2/14/2018 | 10:21:41 | 18.25292829 | -66.76292375 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 88 | 600086 | 1845-37425 | 2/14/2018 | 10:23:45 | 18.25276539 | -66.76193455 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 88 | 600086 | 1842-37677 | 2/14/2018 | 10:27:57 | 18.25275214 | -66.76193697 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 95 | 600086 | 1845-38177 | 2/14/2018 | 10:35:16 | 18.25276576 | -66.76193891 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 88 | 600086 | 1845-38494 | 2/14/2018 | 10:41:33 | 18.25250832 | -66.76192562 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 91 | 600086 | 1845-38981 | 2/14/2018 | 10:49:41 | 18.25242928 | -66.76283418 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 95 | 600086 | 1845-39336 | 2/14/2018 | 10:55:35 | 18.25236639 | -66.76204498 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 91 | 600086 | 1845-40365 | 2/14/2018 | 11:12:45 | 18.25236221 | -66.76195671 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 91 | 600086 | 1845-40679 | 2/14/2018 | 11:17:50 | 18.25230944 | -66.76212085 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 90 | 600086 | 1845-42509 | 2/14/2018 | 11:48:28 | 18.25171307 | -66.76215701 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 90 | 600086 | 1845-48416 | 2/14/2018 | 13:26:56 | 18.25057663 | -66.76195452 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 90 | 600086 | 1845-48522 | 2/14/2018 | 13:28:41 | 18.2505081 | -66.7619254 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 85 | 600086 | 1845-48787 | 2/14/2018 | 13:33:06 | 18.25047239 | -66.76176373 | Hanger | 5 | Xavier Crespo Tor | 219 | |

# February 14, 2018

| Page | Equip No | Ticket No. | Date | Time | Latitude | Longitude | Service | Diamiter | Monitor | ADMS Device | Notes |
|------|----------|------------|------|------|----------|-----------|---------|----------|---------|-------------|-------|
| 85 | 600086 | 1845-????? | 2/14/2018 | 13:37:41 | 18.25037602 | -66.7616529 | Hanger | 2 | Xavier Crespo Tor | 219 | Ticke number covered |
| 85 | 600086 | 1845-49893 | 2/14/2018 | 13:51:32 | 18.25039616 | -66.76155508 | Hanger | 4 | Xavier Crespo Tor | 219 | |
| 85 | 600086 | 1845-49983 | 2/14/2018 | 13:53:03 | 18.25035342 | -66.76155042 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 85 | 600086 | 1845-50269 | 2/14/2018 | 13:57:49 | 18.25031613 | -66.76152955 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 85 | 600086 | 1845-50568 | 2/14/2018 | 14:02:47 | 18.25028756 | -66.76145372 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 97 | 600086 | ????-????? | 2/14/2018 | 14:13:07 | 18.25029391 | -66.76143838 | Hanger | 4 | Xavier Crespo Tor | 219 | Ticket no cut off |
| 92 | 600086 | 1845-??872 | 2/14/2018 | 14:24:31 | 18.25022438 | -66.76132168 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 92 | 600086 | 1845-????? | 2/14/2018 | 14:27:32 | 18.25020602 | -66.76124796 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 92 | 600086 | 1845-????? | 2/14/2018 | 14:30:48 | 18.25019827 | -66.76124099 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 92 | 600086 | 1845-????? | 2/14/2018 | 14:33:48 | 18.25014449 | -66.7611 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 92 | 600086 | 1845-52675 | 2/14/2018 | 14:37:54 | 18.25014497 | -66.7611246 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 92 | 600086 | 1845-5288? | 2/14/2018 | 14:41:22 | 18.25016991 | -66.76115819 | Hanger | 4 | Xavier Crespo Tor | 219 | Ticket no cut off |
| 85 | 600086 | 1845-52982 | 2/14/2018 | 14:43:02 | 18.25019391 | -66.7611581 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 94 | 600086 | 1845-53394 | 2/14/2018 | 14:49:54 | 18.25017448 | -66.76095118 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 94 | 600086 | 1845-53525 | 2/14/2018 | 14:52:04 | 18.25013081 | -66.7609549 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 94 | 600086 | 1845-53641 | 2/14/2018 | 14:54:01 | 18.25012588 | -66.76100272 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 94 | 600086 | 1845-53930 | 2/14/2018 | 14:58:49 | 18.25010788 | -66.76082544 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 96 | 600086 | 1845-54332 | 2/14/2018 | 15:05:32 | 18.25006873 | -66.7608629 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 96 | 600086 | 1845-54471 | 2/14/2018 | 15:07:50 | 18.25007476 | -66.76077209 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 94 | 600086 | 1845-54668 | 2/14/2018 | 15:11:08 | 18.25001487 | -66.76069113 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 96 | 600086 | 1845-54851 | 2/14/2018 | 15:14:11 | 18.25001598 | -66.76068402 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 93 | 600086 | 1845-58129 | 2/14/2018 | 16:08:49 | 18.24976918 | -66.75952414 | Hanger | 2 | Xavier Crespo Tor | 219 | |
| 93 | 600086 | 1845-58431 | 2/14/2018 | 16:13:51 | 18.24997816 | -66.75930865 | Hanger | 5 | Xavier Crespo Tor | 219 | |
| 89 | 600086 | 1842-60170 | 2/14/2018 | 16:42:50 | 18.24929388 | -66.75771267 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 93 | 600086 | 1845-60406 | 2/14/2018 | 16:46:45 | 18.24929759 | -66.75766161 | Hanger | 3 | Xavier Crespo Tor | 219 | |
| 93 | 600086 | 1845-60607 | 2/14/2018 | 16:50:06 | 18.24928539 | -66.75758966 | Hanger | 2 | Xavier Crespo Tor | 219 | |



February 14, 2018